# EXHIBIT A

**Time Detail**

| | |
|---|---|
| Time Period: | 7/16/2012 - 6/30/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 8/2/2013 8:20:09 AM |
| Executed on: | 8/02/2013 8:20AM GMT-04:00 |
| Printed for: | sutton! |
| Insert Page Break After Each Employee: | |

| | | | |
|---|---|---|---|
| Employee: | Bowser, Roy | ID: | 057607 |
| Status: | Active | Status Date: 6/14/2012 | Time Zone: Eastern   Pay Rule: DGMC.HE CREW, HOL, 30 PD LUN |
| Primary Account: | | | |
| DGM/DGM/H/E/0255522/00031B/0567860/- | Start 6/14/2012 | End Forever | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Xfr: Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2012 | Comment | 7:30:00 AM | | 3:27:00 PM | | | | | | | 8.00 | 8.00 |
| 7/17/2012 | I: Wrong Punch In | 7:30:00 AM | | 3:31:00 PM | | | | | | | 8.00 | 16.00 |
| 7/18/2012 | I: Wrong Punch In | 7:30:00 AM | | 3:31:00 PM | | | | | | | 8.00 | 24.00 |
| 7/19/2012 | I: Wrong Punch In | 7:30:00 AM | | 3:31:00 PM | | | | | | | 8.00 | 32.00 |
| 7/20/2012 | I: Wrong Punch In | 7:30:00 AM | | 3:33:00 PM | | | | | | | 8.00 | 40.00 |
| 7/23/2012 | I: Wrong Punch In | 3:25:00 PM | | 11:36:00 PM | | | | | | | 8.00 | 48.00 |
| 7/24/2012 | | 3:23:00 PM | | 11:32:00 PM | | | | | | | 8.00 | 56.00 |
| 7/25/2012 | | 3:25:00 PM | | 11:28:00 PM | | | | | | | 8.00 | 64.00 |
| 7/26/2012 | | 11:25:00 AM | | 11:31:00 PM | | | | | | | 12.00 | 76.00 |
| 7/27/2012 | | 3:30:00 PM | | 11:35:00 PM | | | | | | | 8.00 | 84.00 |
| 7/29/2012 + | | 11:30:00 PM | | 11:32:00 AM | | | | | | | 12.00 | 96.00 |
| 7/30/2012 + | I: Wrong Punch In | 11:30:00 PM | | 7:31:00 AM | | | | | | | 8.00 | 104.00 |
| 7/31/2012 + | I: Wrong Punch In | 11:30:00 PM | | 7:29:00 AM | | | | | | | 8.00 | 112.00 |

*Xfr/Move: Account*

# Time Detail

Time Period: 7/1/2012 - 6/30/2013
Query:
Actual/Adjusted:
Previously Selected Employee(s)
Show hours credited to this period only

Data Up to Date:
Executed on: 8/02/2013 8:20:09 AM
Printed for: 8/02/2013 8:20AM GMT-04:00
sutton!
Insert Page Break After Each Employee: No

| Date/Time XfrMove: Account | Apply To | In Punch Comment | In Exc | Out Punch | Out Exc | Xfr | Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2012 //0255021// | | 3:25:00 PM | | 11:36:00 PM | | | | | | | | 8.00 | 593.00 |
| 10/15/2012 //0255021// | | 3:25:00 PM | | 11:34:00 PM | | | | | | | | 8.00 | 601.00 |
| 10/18/2012   12:00 AM 10/18/2012   + //0255021// | Sick | 11:24:00 PM | | 7:29:00 AM | | | | | 8.00 | | | 8.00 | 609.00 617.00 |
| 10/20/2012   12:00 AM 10/21/2012   12:00 AM 10/22/2012   12:00 AM 10/24/2012 //0255021// | Vacation Vacation Vacation | 7:24:00 AM | | 3:33:00 PM | | | | | 8.00 8.00 8.00 | | | 8.00 | 625.00 633.00 641.00 649.00 |
| 10/25/2012 //0255021// | | 7:28:00 AM | | 4:19:00 PM | | | | | | | | 8.75 | 657.75 |
| 10/26/2012 //0255021// | | 7:23:00 AM | | 3:36:00 PM | | | | | | | | 8.00 | 665.75 |
| 10/27/2012 //0255021// | | 7:31:00 AM | | 3:31:00 PM | | | | | | | | 8.00 | 673.75 |
| 10/28/2012 //0255021// | | 7:28:00 AM | | 3:37:00 PM | | | | | | | | 8.00 | 681.75 |
| 10/31/2012 //0255021// | | 3:25:00 PM | | 11:35:00 PM | | | | | | | | 8.00 | 689.75 |
| 11/1/2012 //0255021// | | 3:25:00 PM | | 11:31:00 PM | | | | | | | | 8.00 | 697.75 |
| 11/2/2012 //0255021// | | 3:27:00 PM | | 11:28:00 PM | | | | | | | | 8.00 | 705.75 |
| 11/3/2012 //0255021// | | 3:27:00 PM | | 11:30:00 PM | | | | | | | | 8.00 | 713.75 |

DOCEND 02742

## Time Detail

Time Period: 7/16/2012 - 6/30/2013
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period only.

Data Up to Date:
Executed on: 8/2/2013 8:20:09 AM
Printed for: sutton1
Insert Page Break After Each Employee: No

8/2/2013 8:20AM GMT-04:00

| Date/Time / XfrMove: Account | Apply To | In Punch / Comment | In Exc | Out Punch / Xfr - Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/4/2012 //025502// | | Q: Forgot to Punch 3:25:00 PM | | 11:35:00 PM | | | | | 8.00 | 721.75 |
| 11/6/2012 + //025502// | | 11:24:00 PM | | 7:31:00 AM | | | | | 8.00 | 729.75 |
| 11/7/2012 + //025502// | | 11:26:00 PM | | 7:38:00 AM | | | | | 8.25 | 738.00 |
| 11/8/2012 + //025502// | | 11:25:00 PM | | 7:33:00 AM | | | | | 8.00 | 746.00 |
| 11/9/2012 + //025502// | | 11:28:00 PM | | 7:33:00 AM | | | | | 8.00 | 754.00 |
| 11/10/2012 + //025502// | | 11:30:00 PM | | 7:36:00 AM | | | | | 8.00 | 762.00 |
| 11/13/2012 //025502// | | 7:26:00 AM | | 3:31:00 PM | | | | | 8.00 | 770.00 |
| 11/14/2012 //025502// | | 7:26:00 AM | | 3:31:00 PM | | | | | 8.00 | 778.00 |
| 11/15/2012 //025502// | | 7:27:00 AM | | 3:30:00 PM | | | | | 8.00 | 786.00 |
| 11/16/2012 //025502// | | 7:30:00 AM | | 11:28:00 AM EV[Marked as Reviewed] | | | | | 4.00 | 790.00 |
| 11/16/2012   12:00 AM 11/17/2012 //025502// | Vacation | 7:25:00 AM | | 3:29:00 PM | | 4.00 | | | 8.00 | 794.00 |
| | | | | | | | | | 8.00 | 802.00 |
| 11/20/2012 //025502// | | 3:24:00 PM | | 11:30:00 PM | | | | | 8.00 | 810.00 |

# Time Detail

Time Period:   7/15/2012 - 6/30/2013
Query:   Previously Selected Employee(s)
Actual/Adjusted:   Show hours credited to this period only.

Data Up to Date:
Executed on:   8/02/2013 8:20:09 AM
Printed for:   sutton
Insert Page Break After Each Employee:   No

8/02/2013 8:20AM GMT-04:00

| Date/Time | Xfr/Move: Account | Apply To | In Punch | In Exc. | Out Punch | Out Exc. Xfr: Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/21/2012 | ///025502/// | | 3:23:00 PM | | 11:30:00 PM | | | | | | 8.00 | 818.00 |
| 11/21/2012 + | ///025502/// | | 11:30:00 PM | | 11:40:00 PM | | | | | | 0.25 | 818.25 |
| 11/22/2012 | ///025502/// | | 3:24:00 PM | | 11:32:00 PM | | | | | | 8.00 | 826.25 |
| 11/22/2012   12:00 AM | ///025502/// | Thanksgiving | 3:25:00 PM | | 11:28:00 PM | | | 0.00 | | | 8.00 | 826.25 |
| 11/23/2012 | | | | | | | | | | | | 834.25 |
| 11/23/2012   12:00 AM | ///025502/// | Day After Thanksgiving | 3:23:00 PM | | 11:30:00 PM | | | 0.00 | | | 8.00 | 834.25 |
| 11/24/2012 | | | | | | | | | | | | 842.25 |
| 11/24/2012 + | ///025502/// | | 11:30:00 PM | | 11:39:00 PM | | | | | | 0.25 | 842.50 |
| 11/26/2012 + | ///025502/// | | 11:24:00 PM | | 7:32:00 AM | | | | | | 8.00 | 850.50 |
| 11/27/2012 + | ///025502/// | | 11:26:00 PM | | 7:35:00 AM | | | | | | 8.00 | 858.50 |
| 11/29/2012   12:00 AM | ///025502/// | Vacation | 11:29:00 PM | | 7:30:00 AM | | | 8.00 | | | 8.00 | 866.50 |
| 11/29/2012 + | | | | | | | | | | | | 874.50 |
| 11/30/2012 + | ///025502/// | | 11:28:00 PM | | 7:35:00 AM | | | | | | 8.00 | 882.50 |
| 12/3/2012 | ///025502/// | | 7:23:00 AM | | 3:31:00 PM | | | | | | 8.00 | 890.50 |
| 12/4/2012 | ///025502/// | | 7:29:00 AM | | 3:39:00 PM | | | | | | 8.25 | 898.75 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/16/2012 - 6/30/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 8/1/2013 4:39:24 PM |
| Executed on: | 8/1/2013 4:39PM GMT-04:00 |
| Printed for: | suttonl |
| Insert Page Break After Each Employee: | No |

**Employee:** Eldridge, Christopher J  **ID:** 096298

**Status:** Active  **Status Date:** 6/14/2012  **Time Zone:** Eastern

**Primary Account:** DGMC/DGM/HE/0255502/000377/058110/-DGM/DGM/HE/0255502/000336/056786/-

DGMC,HE CREW, HOL, 30 PD LUN

| Date/Time | Xfr/Move: Account | Apply To | In Punch | In Exc | Out Punch | Out Exc | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Comment | | | Start | End | Override Amount | Pay Rule: | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
| | | | | | 6/14/2012 | 2/11/2013 | | | | | | | |
| | | | | | 2/11/2013 | Forever | | | | | | | |
| | | | | | Xfr: Work Rule | | | | | | | | |
| 7/15/2012 + | ///0255502/// | | 11:30:00 PM | | 7:30:00 AM | | | | | | | 8.00 | 8.00 |
| 7/16/2012 + | | | 11:30:00 PM | | 7:30:00 AM | | | | | | | 8.00 | 16.00 |
| 7/17/2012 + | | | 11:30:00 PM | | 7:31:00 AM | | | | | | | 8.00 | 24.00 |
| 7/18/2012 + | | | 11:30:00 PM | | 7:23:00 AM | | | | | | | 8.00 | 32.00 |
| 7/21/2012 | | | 7:30:00 AM | | 3:25:00 PM | | | | | | | 8.00 | 40.00 |
| 7/22/2012 | | | 7:23:00 AM | | 3:23:00 PM | | | | | | | 8.00 | 48.00 |
| 7/23/2012 | | | 7:25:00 AM | | 3:28:00 PM | | | | | | | 8.00 | 56.00 |
| 7/24/2012 | ///0255502/// | | 7:25:00 AM | | 3:35:00 PM | | | | | | | 8.00 | 64.00 |
| 7/25/2012 | ///0255502/// | | 7:25:00 AM | | 3:30:00 PM | | | | | | | 8.00 | 72.00 |
| 7/28/2012 | ///0255502/// | O: Wrong Punch Out | 3:30:00 PM | | 11:36:00 PM | | | | | | | 8.00 | 80.00 |
| 7/29/2012 | ///0255502/000336/// | I: Wrong Punch In | 3:30:00 PM | | 11:30:00 PM | | | | | | | 8.00 | 88.00 |
| 7/29/2012 + | | | I: Wrong Punch In 11:30:00 PM | | 3:30:00 AM | | | | | | | 4.00 | 92.00 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/16/2012 - 9/30/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 8/1/2013 4:39:24 PM |
| Executed on: | 8/01/2013 4:39PM GMT-04:00 |
| Printed for: | sutton1 |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent. Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Comment: | | | Xfr: Work Rule | | | | | | | |

**XfrMove: Account** ///025502/00318//

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/20/2012 | | 3:24:00 PM | | 11:30:00 PM | | | | | | 8.00 | 681.75 |
| ///025502/00318// | | | | | | | | | | | |
| 10/20/2012 + | | 11:30:00 PM | | 3:27:00 AM | | | | | | 4.00 | 685.75 |
| 10/22/2012 + | | 11:25:00 PM | | 7:38:00 AM | | | | | | 8.25 | 694.00 |
| ///025502/00318// | | | | | | | | | | | |
| 10/23/2012 + | | 11:26:00 PM | | 7:28:00 AM | | | | | | 8.00 | 702.00 |
| ///025502/00336// | | | | | | | | | | | |
| 10/24/2012 + | | 11:26:00 PM | | 7:28:00 AM | | | | | | 8.00 | 710.00 |
| ///025502/00336// | | | | | | | | | | | |
| 10/25/2012 + | | 11:23:00 PM | | 7:27:00 AM | | | | | | 8.00 | 718.00 |
| ///025502/00336// | | | | | | | | | | | |
| 10/26/2012 | | 7:25:00 PM | | 11:30:00 PM | | | | | | 4.00 | 722.00 |
| ///025502/00336// | | | | | | | | | | | |
| 10/26/2012 + | | 11:30:00 PM | | 7:37:00 AM | | | | | | 8.00 | 730.00 |
| 10/29/2012  12:00 AM | Lack of Work *Co Convenience* | 7:24:00 AM | | 3:30:00 PM | | | 8.00 | | | 8.00 | 738.00 |
| 10/30/2012 | | 7:24:00 AM | | 3:30:00 PM | | | | | | 8.00 | 746.00 |
| ///025502/00336// | | | | | | | | | | | |
| 10/31/2012 | | 7:22:00 AM | | 11:30:00 AM | EV[Marked as Reviewed] | | | | | 4.25 | 750.25 |
| ///025502/00336// | | | | | | | | | | | |
| 10/31/2012  12:00 AM | UNPAID *Early Quit* | | | | | | 4.00 | | | | 754.25 |
| 11/1/2012  12:00 AM | Non Paid Sick | 7:24:00 AM | | | | | 8.00 | | | | 762.25 |
| 11/2/2012 | | | | 3:26:00 PM | | | | | | 8.00 | 770.25 |
| ///025502/00336// | | | | | | | | | | | |

# Time Detail

Time Period: 7/16/2012 - 6/30/2013
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period only.

Data Up to Date:
Executed on:
Printed for: suttonf
Insert Page Break After Each Employee: No

8/1/2013 4:39:24 PM
8/01/2013 4:39PM GMT-04:00

| Date/Time Xfr/Move/ Account | Apply To Comment | In Punch | In Exc | Out Punch Xfr: Work Rule | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2012 ///025502/00336// | | 3:23:00 PM | | 11:27:00 PM | | | | | | 8.00 | 778.25 |
| 11/6/2012 ///025502/00336// | | 3:25:00 PM | | 11:34:00 PM | | | | | | 8.00 | 786.25 |
| 11/7/2012 ///025502/00336// | | 3:23:00 PM | | 11:32:00 PM | | | | | | 8.00 | 794.25 |
| 11/8/2012 ///025502/00336// | | 3:23:00 PM | | 11:28:00 PM | | | | | | 8.00 | 802.25 |
| 11/9/2012 ///025502/00336// | | 3:23:00 PM | | 11:30:00 PM | | | | | | 8.00 | 810.25 |
| 11/11/2012 + ///025522/00318// | | 11:25:00 PM | | 7:36:00 AM | | | | | | 8.00 | 818.25 |
| 11/12/2012 + ///025502/00336// | | 11:26:00 PM | | 7:31:00 AM | | | | | | 8.00 | 826.25 |
| 11/13/2012 + ///025502/00336// | | 11:25:00 PM | | 7:30:00 AM | | | | | | 8.00 | 834.25 |
| 11/14/2012 ///025502// | | 11:18:00 PM | | 11:30:00 PM | | | | | | 0.25 | 834.50 |
| 11/14/2012 + ///025502// | | 11:30:00 PM | | 7:33:00 AM | | | | | | 8.00 | 842.50 |
| 11/15/2012 + ///025502// | | 11:24:00 PM | | 7:43:00 AM | | | | | | 8.25 | 850.75 |
| 11/18/2012 ///025502/00336// | | 7:24:00 AM | | 3:30:00 PM | | | | | | 8.00 | 858.75 |
| 11/19/2012 ///025502/00336// | | 7:23:00 AM | | 3:30:00 PM | | | | | | 8.00 | 866.75 |

# Time Detail

Time Period: 7/16/2012 - 6/30/2013
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period only.

Data Up to Date:
Executed on: 8/01/2013 4:39PM GMT-04:00   8/1/2013 4:39:24 PM
Printed for: sutton
Insert Page Break After Each Employee:

XfrMove: Account

| Date/Time | Apply To | In Punch | Comment | In Exc | Out Punch | Out Exc | Xfr Work Rule | Override Amount | Adj/Ent. Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2012 | ///025502/000336// | 7:23:00 AM | | | 3:30:00 PM | | | | | | | 8.00 | 874.75 | |
| 11/21/2012 | ///025502/000336// | 7:23:00 AM | | | 3:31:00 PM | | | | | | | 8.00 | 882.75 | |
| 11/22/2012 | ///025502/000336// | 7:23:00 AM | | | 3:30:00 PM | | | | | | | 8.00 | 890.75 | |
| 11/22/2012 | 12:00 AM | Thanksgiving | | | | | | | | | | | 890.75 | |
| 11/23/2012 | 12:00 AM | Day After Thanksgiving | | | | | | | 0.00 | | | | 898.75 | |
| 11/25/2012 | ///025502// | 3:26:00 PM | | | 11:30:00 PM | | | | 8.00 | | | | 906.75 | |
| 11/26/2012 | ///025502/000336// | 3:23:00 PM | | | 11:30:00 PM | | | | | | | 8.00 | 914.75 | |
| 11/27/2012 | ///025502/000336// | 3:23:00 PM | | | 7:30:00 PM | | | | | | | 4.00 | 918.75 | |
| 11/27/2012 | ///025522/000318// | 7:30:00 PM | | | 11:35:00 PM | | | | | | | 4.00 | 922.75 | |
| 11/28/2012 | ///025522/000318// | 3:23:00 PM | | | 11:37:00 PM | | | | | | | 8.00 | 930.75 | |
| 11/29/2012 | ///025522/000318// | 3:23:00 PM | | | 11:30:00 PM | | | | | | | 8.00 | 938.75 | |
| 11/29/2012 + | ///025522/000318// | 11:30:00 PM | | | 11:38:00 PM | | | | | | | 0.25 | 939.00 | |
| 12/1/2012 + | ///025522/000318// | 11:24:00 PM | | | 7:36:00 AM | | | | | | | 8.00 | 947.00 | |
| 12/2/2012 + | ///025522/000318// | 11:26:00 PM | | | 7:40:00 AM | | | | | | | 8.25 | 955.25 | |
| 12/3/2012 + | ///025522/000318// | 11:23:00 PM | | | 11:39:00 AM | | | | | | | 12.25 | 967.50 | |

# Time Detail

Time Period: 7/16/2012 - 6/30/2013
Query:
Actual/Adjusted: Previously Selected Employee(s)
Show hours credited to this period only.

Data Up to Date: 8/1/2013 4:37:05 PM
Executed on: 8/01/2013 4:37PM GMT-04:00
Printed for: sutton!
Insert Page Break After Each Employee: No

Employee: Hogan, Shawn M
Status: Active
Primary Account DGM/DGM/H1E/025502/00032-4/056806-

ID: 057023
Status Date: 6/14/2012

Time Zone: Eastern
Pay Rule: DGM/C.EM. HOL. 30 PD LUN

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Xfr: Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | Start 6/14/2012 | End Forever | | | | | | | |
| 7/16/2012 12:00 AM | Vacation | | | | | | | | | | 8.00 | 8.00 |
| 7/17/2012 | | 7:00:00 AM | | 2:56:00 PM | | | 8.00 | | | | 8.00 | 16.00 |
| 7/18/2012 | | 6:15:00 AM | | 3:01:00 PM | | | | | | | 8.75 | 24.75 |
| 7/19/2012 | | 6:00:00 AM | | 10:42:00 PM | | 6a, Hol, 30min pd lunch | | | | | 16.75 | 41.50 |
| 7/20/2012 12:00 AM | Vacation | | | | | | | 8.00 | | | 8.00 | 49.50 |
| 7/23/2012 | | 7:00:00 AM | | 2:56:00 PM | | 6a, Hol, 30min pd lunch | | | | | 8.00 | 57.50 |
| 7/24/2012 | | 6:00:00 AM | | 5:38:00 PM | | 6a, Hol, 30min pd lunch | | | | | 11.75 | 69.25 |
| 7/25/2012 | | 12:05:00 AM | | 12:44:00 AM | | | | | | | 4.00 | 73.25 |
| 7/25/2012 | | 12:45:00 AM | | 8:52:00 AM | | Call/in-Weekend < 2.75 | | | | | 8.00 | 81.25 |
| 7/26/2012 12:00 AM | Vacation | 7:00:00 AM | | 3:05:00 PM | | | | 8.00 | | | 8.00 | 89.25 |
| 7/27/2012 | | | | | | | | | | | | 97.25 |
| 7/30/2012 | | I: Wrong Punch In 6:00:00 AM | | 6:08:00 PM | | 6a, Hol, 30min pd lunch | | | | | 12.25 | 109.50 |
| 7/31/2012 | | I: Wrong Punch In 7:00:00 AM | | 4:04:00 PM | | | | | | | 9.00 | 118.50 |
| 8/1/2012 | | I: Wrong Punch In 7:00:00 AM | | 3:00:00 PM | | | | | | | 8.00 | 126.50 |
| 8/2/2012 | | I: Wrong Punch In O: Wrong Punch Out 7:00:00 AM | | 2:59:00 PM | | | | | | | 8.00 | 134.50 |
| | | I: Wrong Punch In | | | | | | | | | | |

# Time Detail

Time Period: 7/16/2012 - 6/30/2013
Query:
Actual/Adjusted:

Previously Selected Employee(s)
Show hours credited to this period only.

Data Up to Date:
Executed on: 8/1/2013 4:37:05 PM
Printed for: sutton     8/01/2013 4:37PM GMT-04:00
Insert Page Break After Each Employee: No

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Xfr Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | | | | | | | | | |
| 10/25/2012 | | 6:25:00 AM | | 5:34:00 PM | | | | | | | 11.00 | 691.75 |
| 10/26/2012 | | 5:51:00 AM | | 2:59:00 PM | | | | | | | 9.25 | 701.00 |
| 10/29/2012  12:00 AM | Lack of Work  Co Convenience | | | | | 6a, Hol, 30min pd lunch | | 8.00 | | | | 709.00 |
| 10/30/2012 | | 6:29:00 AM | | 6:12:00 PM | | | | | | | 11.75 | 720.75 |
| 10/31/2012 | | 7:00:00 AM | | 3:02:00 PM | | | | | | | 8.00 | 728.75 |
| 11/1/2012 | l: Forgot to Punch | 6:30:00 AM | | 3:00:00 PM | | 630a, Hol, 30min pd lunch | | | | | 8.50 | 737.25 |
| 11/2/2012 | l: Forgot to Punch | 5:54:00 AM | | 2:57:00 PM | | 6a, Hol, 30min pd lunch | | | | | 9.00 | 746.25 |
| 11/5/2012 | | 6:52:00 AM | | 3:00:00 PM | | 6a, Hol, 30min pd lunch | | | | | 8.25 | 754.50 |
| 11/6/2012 | | 5:57:00 AM | | 7:26:00 PM | | 6a, Hol, 30min pd lunch | | | | | 13.50 | 768.00 |
| 11/7/2012 | | 6:53:00 AM | | 2:53:00 PM | | 6a, Hol, 30min pd lunch | | | | | 8.00 | 776.00 |
| 11/8/2012 | | 6:53:00 AM | | 2:57:00 PM | | | | | | | 8.00 | 784.00 |
| 11/9/2012 | | 5:53:00 AM | | 2:57:00 PM | | 6a, Hol, 30min pd lunch | | | | | 9.00 | 793.00 |
| 11/10/2012  //025502/// | | 6:13:00 AM | | 9:16:00 AM | | 6a, Hol, 30min pd lunch | | | | | 3.00 | 796.00 |
| 11/11/2012  //025502/// | | 7:33:00 AM | | 9:45:00 AM | | Callin-Weekend > 2.75 | | | | | 4.00 | 800.00 |
| 11/12/2012 | | 5:54:00 AM | | 2:55:00 PM | | Callin-Weekend < 2.75 | | | | | 9.00 | 809.00 |
| 11/13/2012 | | 6:56:00 AM | | 2:54:00 PM | | 6a, Hol, 30min pd lunch | | | | | 8.00 | 817.00 |
| 11/14/2012  + | | 6:24:00 AM | | 6:10:00 AM | | | | | | | 11.75 | 828.75 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/16/2012 - 6/30/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | |
| Executed on: | 8/01/2013 4:37PM GMT-04:00 |
| Printed for: | sutton |
| Insert Page Break After Each Employee: | No |

8/1/2013 4:37:05 PM

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ern Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Xfr/Move: Account | Comment | | | Xfr: Work Rule | | | | | | |
| 11/15/2012 + | | 6:18:00 PM | | 6:23:00 AM | | | | | | 12.25 | 841.00 |
| 11/16/2012 + | | 5:00:00 PM | | 1:46:00 AM | | | | | | 8.75 | 849.75 |
| 11/19/2012 | | 7:00:00 AM | | 2:55:00 PM | | | | | | 8.00 | 857.75 |
| 11/20/2012 | | l: Forgot to Punch 6:58:00 AM | | 2:53:00 PM | | | | | | 8.00 | 865.75 |
| 11/21/2012 | | 6:20:00 AM | | 4:03:00 PM | 630a, Hol, 30min pd lunch | | | | | 9.75 | 875.50 |
| 11/22/2012 | Thanksgiving | 6:12:00 AM | | 8:09:00 AM | | | 8.00 | | | 2.00 | 883.50 |
| 11/23/2012 | | | | | EV[Marked as Reviewed] | | | | | | 885.50 |
| 11/23/2012 12:00 AM | Holiday | | | | | | -1.25 | | | | 884.25 |
| 11/23/2012 12:00 AM | Day After Thanksgiving | 6:54:00 AM | | 9:01:00 AM | | | 8.00 | | | | 892.25 |
| 11/24/2012 | | | | | | | | | | 2.00 | 894.25 |
| 11/26/2012 | | 6:00:00 AM | | 4:50:00 PM | 6a, Hol, 30min pd lunch | | | | | 10.75 | 905.00 |
| 11/27/2012 | | l: Forgot to Punch 6:53:00 AM | | 2:57:00 PM | 6a, Hol, 30min pd lunch | | | | | 8.00 | 913.00 |
| 11/28/2012 | | 5:51:00 AM | | 2:00:00 PM | 6a, Hol, 30min pd lunch | | | | | 8.25 | 921.25 |
| 11/29/2012 | | 6:54:00 AM | | 3:00:00 PM | 6a, Hol, 30min pd lunch | | | | | 8.00 | 929.25 |
| 11/30/2012 | | 7:00:00 AM | | 2:58:00 PM | | | | | | 8.00 | 937.25 |
| 12/3/2012 | | l: Forgot to Punch 5:55:00 AM | | 4:42:00 PM | 6a, Hol, 30min pd lunch | | | | | 10.75 | 948.00 |
| 12/4/2012 | | 7:01:00 AM | | 2:57:00 PM | | | | | | 8.00 | 956.00 |
| 12/5/2012 | | 6:54:00 AM | | 4:06:00 PM | | | | | | 9.00 | 965.00 |
| 12/6/2012 | | 7:00:00 AM | | 2:56:00 PM | | | | | | 8.00 | 973.00 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/16/2012 - 6/30/2013 | Data Up to Date: | 8/2/2013 8:23:27 AM |
| Query: | Previously Selected Employee(s) | Executed on: | 8/02/2013 8:23AM GMT-04:00 |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | suitonl |
| | | Insert Page Break After Each Employee: | No |

| Employee: | Mason, Dale M | | | | | Time Zone: | Eastern | | |
| Status: | Active | | | ID: | 096153 | Pay Rule: | DGMC.CE CREW, HOL, 30 PD LUN |
| Primary Account | | | | Status Date: 6/14/2012 | | | | |
| DGM/DGM/CE/025503/00026J/05588Z/- | | | | Start | End | | | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Xfr. Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | 6/14/2012 | Forever | | | | | | | |
| 7/16/2012 | | | | 4:00:00 PM | | | | | | | 8.00 | 8.00 |
| //0255300/00288// | | 7:56:00 AM | | | | | | | | | | |
| 7/17/2012 | | Q: Forgot to Punch | | | | | | | | | 12.00 | 20.00 |
| //0255300/00288// | | 7:55:00 AM | | 7:54:00 PM | | | | | | | | |
| 7/18/2012 | | I: Wrong Punch In | | | | | | | | | 8.00 | 28.00 |
| //0255300/00288// | | 7:54:00 AM | | 3:53:00 PM | | | | | | | | |
| 7/19/2012 | | | | | | | | | | | 12.00 | 40.00 |
| //0255300/00288// | | 7:55:00 AM | | 7:59:00 PM | | | | | | | | |
| 7/20/2012 | | I: Forgot to Punch | | | | | | | | | 8.00 | 48.00 |
| //0255300/00288// | | 7:54:00 AM | | 3:56:00 PM | | | | | | | | |
| 7/23/2012 | | | | | | | | | | | 8.00 | 56.00 |
| //0255300/00288// | | 3:58:00 PM | | 11:55:00 PM | | | | | | | | |
| 7/24/2012 | | | | | | | | | | | 12.00 | 68.00 |
| //0255300/00288// | | 11:58:00 AM | | 11:57:00 PM | | | | | | | | |
| 7/25/2012 | | | | | | | | | | | 12.00 | 80.00 |
| //0255300/00288// | | 11:56:00 AM | | 11:55:00 PM | | | | | | | | |
| 7/26/2012 | | | | | | | | | | | 12.00 | 92.00 |
| //0255300/00288// | | 11:55:00 AM | | 11:58:00 PM | | | | | | | | |
| 7/27/2012 | | | | | | | | | | | 8.00 | 100.00 |
| //0255300/00288// | | 3:54:00 PM | | 11:57:00 PM | | | | | | | | |

# Time Detail

Time Period: 7/16/2012 - 6/30/2013
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period only.

Data Up to Date: 8/2/2013 8:23:27 AM
Executed on: 8/02/2013 8:23AM GMT-04:00
Printed for: sunsrxl
Insert Page Break After Each Employee:

XlrMove: Account //0255530/000288//

| Date/Time | Apply To | In Punch | Comment | In Exc | Out Punch | Xfr. Work Rule | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2012 //0255530/000288// | | 3:55:00 PM | | | 11:56:00 PM | | | | | | | 8.00 | 745.25 |
| 11/1/2012 //0255530/000288// | | 3:53:00 PM | | | 11:55:00 PM | | | | | | | 8.00 | 753.25 |
| 11/2/2012 //0255530/000288// | | 3:53:00 PM | | | 12:00:00 AM | | | | | | | 8.00 | 761.25 |
| 11/3/2012 //0255530/000288// | | 3:53:00 PM | O: Forgot to Punch | | 11:55:00 PM | | | | | | | 8.00 | 769.25 |
| 11/4/2012 //0255530/000288// | | 3:53:00 PM | | | 11:54:00 PM | | | | | | | 8.00 | 777.25 |
| 11/7/2012 //0255530/000288// | | 11:53:00 PM | | | 7:59:00 AM | | | | | | | 8.00 | 785.25 |
| 11/8/2012 12:00 AM //0255530/000288// | Non Paid Sick | 11:53:00 PM | | | 11:55:00 AM | | | | 8.00 | | | 12.00 | 793.25 |
| 11/9/2012 //0255530/000288// | | | | | | | | | | | | | 805.25 |
| 11/10/2012 //0255530/000288// | | 11:53:00 PM | | | 7:58:00 AM | | | | | | | 8.00 | 813.25 |
| 11/11/2012 //0255530/000288// | | 11:55:00 PM | | | 8:00:00 AM | | | | | | | 8.00 | 821.25 |
| 11/13/2012 //0255530/000288// | | 7:55:00 AM | O: Forgot to Punch | | 4:05:00 PM | | | | | | | 8.00 | 829.25 |
| 11/14/2012 //0255530/000288// | | 7:53:00 AM | | | 8:00:00 PM | | | | | | | 12.00 | 841.25 |

# Time Detail

Time Period: 7/15/2012 - 6/30/2013
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period only.

Data Up to Date:
Executed on: 8/2/2013 8:23:27 AM
Printed for: 8/02/2013 8:23AM GMT-04:00
Insert Page Break After Each Employee: sunord

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Xfr Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Xfr/Move: Account | Comment | | | | | | | | | | No | No |
| 11/15/2012 //02553/0/00/288// | | 7:55:00 AM | | 4:22:00 PM | | | | | | | 3.25 | 849.50 |
| 11/16/2012 //02553/0/00/288// | | 7:59:00 AM | | 4:00:00 PM | | | | | | | 8.00 | 857.50 |
| 11/17/2012 //02553/0/00/288// | O: Forgot to Punch | 7:56:00 AM | | 3:58:00 PM | | | | | | | 8.00 | 865.50 |
| 11/20/2012   12:00 AM //02553/0/00/288// | Funeral Leave | 3:53:00 PM | | 11:56:00 PM | | | | 8.00 | | | 8.00 | 873.50 |
| 11/21/2012 | | 3:53:00 PM | | 11:56:00 PM | | | | | | | | 881.50 |
| 11/22/2012 | | 3:55:00 PM | | 11:55:00 PM | | | | | | | 8.00 | 889.50 |
| 11/22/2012   12:00 AM //02553/0/00/288// | Thanksgiving | 3:53:00 PM | | 11:55:00 PM | | | | 0.00 | | | 8.00 | 889.50 |
| 11/23/2012   12:00 AM | | | | | | | | | | | 8.00 | 897.50 |
| 11/23/2012 //02553/0/00/288// | Day After Thanksgiving | 3:53:00 PM | | 11:56:00 PM | | | | 0.00 | | | 897.50 |
| 11/24/2012   12:00 AM | | | | | | | | | | | 8.00 | 905.50 |
| 11/27/2012   12:00 AM //02553/0/00/288// | Non Paid Sick Vacation | 11:54:00 PM | | 8:03:00 AM | | | | 8.00 8.00 | | | 8.00 8.00 | 913.50 921.50 929.50 |
| 11/29/2012   12:00 AM //02553/0/00/288// | | 11:54:00 PM | | 8:03:00 AM | | | | | | | 8.00 | |
| 11/29/2012 //02553/0/00/288// | | 7:53:00 PM | | 12:00:00 AM | | | | | | | 4.00 | 933.50 |
| 11/30/2012 | | 12:00:00 AM | | 8:00:00 AM | | | | | | | 8.00 | 941.50 |
| 11/30/2012 | | 7:53:00 PM | | 12:00:00 AM | | | | | | | 4.00 | 945.50 |
| 12/1/2012 //02553/0/00/288// | | 12:00:00 AM | | 8:01:00 AM | | | | | | | 8.00 | 953.50 |

# Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 7/16/2012 - 6/30/2013 | Data Up to Date: | 7/10/2013 4:28:59 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 7/10/2013 4:28PM GMT-04:00 |
| Actual/Adjusted: | Show hours credited to this period only | Printed for: | sutton! |
| | | Insert Page Break After Each Employee: | No |

| | | | | | |
|---|---|---|---|---|---|
| Employee: | Nichols Jr, Clarence E | ID: | 025023 | Time Zone: | Eastern |
| Status: | Active | Status Date: | 6/14/2012 | Pay Rule: | DGMC.CE CREW. HOL. 30 PD LUN |
| Primary Account | | Start | End | | |
| DGM/DGM/BF/02550/000255/09605U- | | 6/14/2012 | Forever | | |

| Date/Time<br>Xfr/Move Account | Apply To | In Punch<br>Comment | In Exc | Out Punch<br>Xfr Work Rule | Out Exc. | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2012 | | 7:56:00 AM | | 6:07:00 PM | | | | | | 10.00 | 10.00 |
| | | *O: Wrong Punch Out* | | | | | | | | | |
| 7/17/2012 | | 7:57:00 AM | | 6:06:00 PM | | | | | | 10.00 | 20.00 |
| 7/18/2012 | | 7:57:00 AM | | 8:30:00 PM | | | | | | 12.50 | 32.50 |
| 7/19/2012 | | 5:58:00 AM | | 11:01:00 AM | | | | | | 5.00 | 37.50 |
| | | | | *6a, Hol, 30min pd lunch* | | | | | | | |
| 7/19/2012 12:00 AM | Vacation | | | | | | 5.00 | | | | 42.50 |
| 7/26/2012 | | 7:56:00 AM | | 6:03:00 PM | | | | | | 10.00 | 52.50 |
| 7/27/2012 | | 7:55:00 AM | | 6:06:00 PM | | | | | | 10.00 | 62.50 |
| 7/28/2012 | | 6:30:00 AM | | 4:34:00 PM | | | | | | 10.00 | 72.50 |
| | | | | *630a, Hol, 30min pd lunch* | | | | | | | |
| 7/29/2012 | | 5:58:00 AM | | 4:07:00 PM | | | | | | 10.00 | 82.50 |
| | | | | *6a, Hol, 30min pd lunch* | | | | | | | |
| | | *O: Wrong Punch Out* | | | | | | | | | |
| 7/30/2012 | | 7:55:00 AM | | 8:07:00 PM | | | | | | 12.00 | 94.50 |
| 7/31/2012 | | 7:55:00 AM | | 7:05:00 PM | | | | | | 11.00 | 105.50 |
| 8/1/2012 | | 7:56:00 AM | | 6:07:00 PM | | | | | | 10.00 | 115.50 |
| | | *O: Wrong Punch Out* | | | | | | | | | |
| 8/2/2012 | | 3:53:00 AM | | 9:07:00 AM | | | | | | 5.00 | 120.50 |
| | | *I: Wrong Punch In* | | | | | | | | | |
| | | *O: Wrong Punch Out* | | | | | | | | | |
| 8/2/2012 12:00 AM | Vacation | | | | | | 5.00 | | | | 125.50 |
| 8/9/2012 | | 6:58:00 AM | | 5:01:00 PM | | | | | | 10.00 | 135.50 |
| | | | | *7a, Hol, 30min pd lunch* | | | | | | | |

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 7/16/2012 - 6/30/2013 | | Data Up to Date: | 7/10/2013 4:28:59 PM |
| Query: | Previously Selected Employee(s) | | Executed on: | 7/10/2013 4:28PM GMT-04:00 |
| Actual/Adjusted: | Show hours credited to this period only. | | Printed for: | suttonl |
| | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | Xfr: Work Rule | | | | | | | |
| 10/9/2012 | | 8:00:00 AM | | 6:02:00 PM | | | | | | 10.00 | 533.50 |
| | | I: Forgot to Punch | | | | | | | | | |
| 10/10/2012 | | 7:58:00 AM | | 6:13:00 PM | | | | | | 10.25 | 543.75 |
| 10/11/2012 | 12:00 AM | Vacation | | | | | 10.00 | | | | 553.75 |
| 10/12/2012 | | 8:29:00 AM | | 4:12:00 PM | | | | | | 7.75 | 561.50 |
| 10/18/2012 | | 7:55:00 AM | | 6:02:00 PM | | | | | | 10.00 | 571.50 |
| 10/19/2012 | | 7:54:00 AM | | 6:01:00 PM | | | | | | 10.00 | 581.50 |
| 10/20/2012 | | 7:58:00 AM | | 6:05:00 PM | | | | | | 10.00 | 591.50 |
| 10/21/2012 | | 7:56:00 AM | | 6:05:00 PM | | | | | | 10.00 | 601.50 |
| 10/22/2012 | | 8:03:00 AM | | 6:00:00 PM | | | | | | 10.00 | 611.50 |
| 10/23/2012 | | 7:58:00 AM | | 6:04:00 PM | | | | | | 10.00 | 621.50 |
| 10/24/2012 | | 7:55:00 AM | | 6:01:00 PM | | | | | | 10.00 | 631.50 |
| 10/25/2012 | 12:00 AM | Vacation | | | | | 10.00 | | | | 641.50 |
| 10/30/2012 | | 8:20:00 AM | | 4:17:00 PM | | | | | | 8.00 | 649.50 |
| 10/30/2012 | 12:00 AM | Double Time | | | | | 7.75 | | | | |
| | | Weather Related | | | | | | | | | |
| 10/30/2012 | 12:00 AM | Double Time | | | | | 0.25 | | | | |
| | | Weather Related | | | | | | | | | |
| 11/1/2012 | | 8:01:00 AM | | 6:01:00 PM | | | | | | 10.00 | 659.50 |
| 11/2/2012 | | 7:59:00 AM | | 6:00:00 PM | | | | | | 10.00 | 669.50 |
| 11/3/2012 | | 7:56:00 AM | | 6:00:00 PM | | | | | | 10.00 | 679.50 |
| 11/4/2012 | | 7:52:00 AM | | 6:04:00 PM | | | | | | 10.25 | 689.75 |

DURAND-03272

## Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 7/16/2012 - 6/30/2013 | Data Up to Date: | 7/10/2013 4:28:59 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 7/10/2013 4:28PM GMT-04:00 |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | suttonl |
| | | Insert Page Break After Each Employee: | No |

| Date/Time<br>Xfr/Move: Account | Apply To | In Punch<br>Comment | In Exc | Out Punch | Out Exc<br>Xfr: Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum Tot Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/5/2012 | | 7:54:00 AM | | 6:02:00 PM | | | | | | 10.00 | 699.75 |
| 11/6/2012 | | 7:53:00 AM | | 6:31:00 PM | | | | | | 10.50 | 710.25 |
| 11/6/2012 | | 7:52:00 PM | | 8:34:00 PM | | | | | | 4.00 | 714.25 |
| | | | | | Callin-Weekend < 2.75 | | | | | | |
| 11/7/2012 | | 7:58:00 AM | | 5:32:00 PM | | | | | | 9.50 | 723.75 |
| 11/8/2012 | 12:00 AM | Vacation | | | | | 10.00 | | | | 733.75 |
| 11/15/2012 | | 7:58:00 AM | | 6:02:00 PM | | | | | | 10.00 | 743.75 |
| 11/16/2012 | | 7:57:00 AM | | 6:02:00 PM | | | | | | 10.00 | 753.75 |
| 11/17/2012 | | 7:58:00 AM | | 6:04:00 PM | | | | | | 10.00 | 763.75 |
| 11/18/2012 | | 7:55:00 AM | | 6:07:00 PM | | | | | | 10.00 | 773.75 |
| 11/19/2012 | | 7:57:00 AM | | 6:10:00 PM | | | | | | 10.25 | 784.00 |
| 11/20/2012 | | 7:57:00 AM | | 6:02:00 PM | | | | | | 10.00 | 794.00 |
| 11/21/2012 | | 7:56:00 AM | | 9:01:00 PM | | | | | | 13.00 | 807.00 |
| 11/22/2012 | | 7:00:00 AM | | 12:00:00 PM | | | | | | 5.00 | 812.00 |
| | | | | | 7e, Hol, 30min pd lunch | | | | | | |
| 11/22/2012 | 12:00 AM | Thanksgiving | | | | | 3.00 | | | | 815.00 |
| 11/22/2012 | 12:00 AM | Vacation | | | | | 5.00 | | | | 820.00 |
| 11/23/2012 | 12:00 AM | Day After Thanksgiving | | | | | 8.00 | | | | 828.00 |
| 11/29/2012 | | 7:55:00 AM | | 6:09:00 PM | | | | | | 10.25 | 838.25 |
| 11/30/2012 | | 7:58:00 AM | | 6:39:00 PM | | | | | | 10.75 | 849.00 |
| 12/1/2012 | | 5:54:00 AM | | 4:02:00 PM | | | | | | 10.00 | 859.00 |
| | | | | | 6a, Hol, 30min pd lunch | | | | | | |
| 12/2/2012 | | 7:59:00 AM | | 6:15:00 PM | | | | | | 10.25 | 869.25 |
| 12/3/2012 | | 7:54:00 AM | | 6:05:00 PM | | | | | | 10.00 | 879.25 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/15/2012 - 6/30/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 8/2/2013 8:22:31 AM |
| Executed on: | 8/02/2013 8:22AM GMT-04:00 |
| Printed for: | sulton! |
| Insert Page Break After Each Employee: | No |

**Employee:** Peterson, Quanda E

| | | |
|---|---|---|
| **Status:** Active | **ID:** 095545 | **Time Zone:** Eastern |

**Primary Account**
DGM/DGM/CE/025503/00026310558321-   **Status Date:** 6/20/2012   **Pay Rule:** DGMC.CE CREW. HOL. 30 PD LUN

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Xfr | Work Rule | Override Amount | Adj/Ent. Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Comment | | | Start 6/20/2012 | End Forever | | | | | | | | |
| 7/16/2012 | | 7:55:00 AM | | 3:59:00 PM | | | | | | | | 8.00 | 8.00 |
| 7/17/2012 | I: Wrong Punch In | 7:55:00 AM | | 7:53:00 PM | | | | | | | | 12.00 | 20.00 |
| 7/18/2012 | I: Wrong Punch In | 7:54:00 AM | | 3:55:00 PM | | | | | | | | 8.00 | 28.00 |
| 7/19/2012 | | 7:54:00 AM | | 8:03:00 PM | | | | | | | | 12.00 | 40.00 |
| 7/20/2012 | | 7:53:00 AM | | 3:54:00 PM. | | | | | | | | 8.00 | 48.00 |
| 7/23/2012 | | 5:00:00 PM | LV[Marked as Reviewed] | 11:57:00 PM | | | | | | | | 7.00 | 55.00 |
| 7/23/2012   12:00 AM | Unexcused Absence  Late In | 3:53:00 PM | | 11:57:00 PM | | | | | 1.00 | | | | 56.00 |
| 7/24/2012 | | 3:54:00 PM | | 11:57:00 PM | | | | | | | | 8.00 | 64.00 |
| 7/25/2012 | | 3:54:00 PM | | 11:59:00 PM | | | | | | | | 8.00 | 72.00 |
| 7/26/2012 | | 3:53:00 PM | | 11:54:00 PM | | | | | | | | 8.00 | 80.00 |
| 7/27/2012 | | 11:55:00 PM | | 8:05:00 AM | | | | | | | | 8.00 | 88.00 |
| 7/30/2012 | | 11:55:00 PM | | 12:00:00 PM | | | | | | | | 8.00 | 96.00 |
| 7/31/2012 | | 11:54:00 PM | | 12:00:00 PM | | | | | | | | 12.00 | 108.00 |
| 8/1/2012 | | 11:55:00 PM | | 11:56:00 AM | | | | | | | | 12.00 | 120.00 |
| 8/2/2012 | | 11:54:00 PM | | 7:56:00 AM | | | | | | | | 8.00 | 128.00 |

# Time Detail

Time Period: 7/16/2012 - 6/30/2013
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period only.

Data Up to Date:
Executed on: 8/2/2013 8:22:31 AM
Printed for: sutton!
Insert Page Break After Each Employee: No
8/02/2013 8:22AM GMT-04:00

| Date/Time | Apply To Comment | In Punch | In Exc. | Out Punch | Out Exc. Xfr: Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XfrMove: Account | | | | | | | | | | | |
| 10/27/2012 | | 7:58:00 AM | | 4:04:00 PM | | | | | | 8.00 | 668.25 |
| 10/28/2012 | | 7:55:00 AM | | 3:57:00 PM | | | | | | 8.00 | 696.25 |
| 10/31/2012 | | 3:54:00 PM | | 11:56:00 PM | | | | | | 8.00 | 704.25 |
| 11/1/2012 | | 3:54:00 PM | | 11:57:00 PM | | | | | | 8.00 | 712.25 |
| 11/2/2012 | | 3:55:00 PM | | 12:00:00 AM | | | | | | 8.00 | 720.25 |
| 11/3/2012 | | 3:54:00 PM | | 12:00:00 AM | | | | | | 8.00 | 728.25 |
| 11/4/2012 | | 3:55:00 PM | | 12:00:00 AM | | | | | | 8.00 | 736.25 |
| 11/7/2012 | | 11:56:00 PM | | 8:00:00 AM | | | | | | 8.00 | 744.25 |
| 11/8/2012 | | 11:58:00 PM | | 8:01:00 AM | | | | | | 8.00 | 752.25 |
| 11/9/2012 | | 11:55:00 PM | | 7:56:00 AM | | | | | | 8.00 | 760.25 |
| 11/10/2012 | | 11:56:00 PM | | 7:54:00 AM | | | | | | 8.00 | 768.25 |
| 11/11/2012 | | 11:58:00 PM | | 7:14:00 AM | [EV Marked as Reviewed] | | | | | 7.25 | 775.50 |
| 11/11/2012  12:00 AM | Lack of Work Co Convenience | 7:56:00 AM | | | | | 0.75 | | | | 776.25 |
| 11/13/2012 | | | | 3:55:00 PM | | | | | | 8.00 | 784.25 |
| 11/14/2012 | | 7:57:00 AM | | 8:02:00 PM | | | | | | 12.00 | 796.25 |
| 11/15/2012 | | 7:57:00 AM | | 8:02:00 PM | | | | | | 12.00 | 808.25 |
| 11/16/2012 | | 7:55:00 AM | | 7:58:00 PM | | | | | | 12.00 | 820.25 |
| 11/17/2012 | | 7:57:00 AM | | 4:00:00 PM | | | | | | 8.00 | 828.25 |
| 11/20/2012 | | 3:53:00 PM | | 12:00:00 AM | | | | | | 8.00 | 836.25 |

DOCUMENT 0337

# Time Detail

Time Period: 7/16/2012 - 6/30/2013
Query:
Actual/Adjusted:
Previously Selected Employee(s)
Show hours credited to this period only.

Data Up to Date: 8/2/2013 8:22:31 AM
Executed on: 8/2/2013 8:22AM GMT-04:00
Printed for: sulton!
Insert Page Break After Each Employee: No

| Date/Time | Apply To | In Punch Comment | In Exc | Out Punch | Out Exc | Xfr Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XldMover Account | | | | | | | | | | | | |
| 11/21/2012 | | 3:56:00 PM | | 11:55:00 PM | | | | | | | 8.00 | 844.25 |
| 11/22/2012 | | 3:55:00 PM | | 11:57:00 PM | | | | | | | 8.00 | 852.25 |
| 11/22/2012  12:00 AM | Thanksgiving | 3:56:00 PM | | 11:56:00 PM | | | | 0.00 | | | 8.00 | 852.25 |
| 11/23/2012 | | | | | | | | | | | | 860.25 |
| 11/24/2012  12:00 AM | Day After Thanksgiving | 3:54:00 PM | | 11:56:00 PM | | | | · | | | 8.00 | 860.25 |
| 11/27/2012 | | 11:55:00 PM | | 7:54:00 AM | | | | | | | 8.00 | 868.25 |
| 11/27/2012 | | 11:55:00 PM | | 7:54:00 AM | | | | | | | 8.00 | 876.25 |
| 11/28/2012 | | 11:55:00 PM | | 12:02:00 PM | | | | | | | 12.00 | 888.25 |
| 11/29/2012 | | 11:55:00 PM | | 7:55:00 AM | | | | | | | 8.00 | 896.25 |
| 11/30/2012 | | 11:56:00 PM | | 11:56:00 AM | | | | | | | 12.00 | 908.25 |
| 12/1/2012 | | 11:54:00 PM | | 7:56:00 AM | | | | | | | 8.00 | 916.25 |
| 12/3/2012 | | 7:55:00 AM | | 3:53:00 PM | | | | | | | 8.00 | 924.25 |
| 12/4/2012 | | 7:56:00 AM | | 8:09:00 PM | | | | | | | 12.25 | 936.50 |
| 12/5/2012 | | 7:58:00 AM | | 3:54:00 PM | | | | | | | 8.00 | 944.50 |
| 12/6/2012 | | 7:57:00 AM | | 3:54:00 PM | | | | | | | 8.00 | 952.50 |
| 12/7/2012  12:00 AM | Vacation | | | | | | | 8.00 | | | 8.00 | 960.50 |
| 12/10/2012  12:00 AM | Vacation | | | | | | | 8.00 | | | | 968.50 |
| 12/11/2012  12:00 AM | Vacation | | | | | | | 8.00 | | | | 976.50 |
| 12/12/2012  12:00 AM | Vacation | | | | | | | 8.00 | | | | 984.50 |
| 12/13/2012  12:00 AM | Vacation | | | | | | | 8.00 | | | | 992.50 |
| 12/14/2012  12:00 AM | Vacation | | | | | | | 8.00 | | | | 1,000.50 |
| 12/17/2012 | | 11:57:00 PM | | 7:55:00 AM | | | | | | | 8.00 | 1,008.50 |
| 12/18/2012 | | 11:53:00 PM | | 7:56:00 AM | | | | | | | 8.00 | 1,016.50 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/16/2012 - 8/20/2013 |
| Query: | |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 8/1/2013 4:35:45 PM |
| Executed on: | 8/01/2013 4:35PM GMT-04:00 |
| Printed for: | sutton! |
| Insert Page Break After Each Employee: | No |

**Employee:** Pierce, Jeffrey S  
**Status:** Active   **ID:** 055902  
**Primary Account**   **Status Date:** 6/14/2012  
DGM/DGM/MAINT/025519/00026206507G/-   Eastern

| Apply To | In Punch | In Exc | Start 6/14/2012 | End Forever | Pay Rule: | Time Zone: |
|---|---|---|---|---|---|---|
| | | | | | | DGMC 6a, HOL, 30 UNPD LUN |

| Date/Time | Xfr/Move: Account / Comment | In Punch | In Exc | Out Punch | Out Exc | Xfr Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2012 | | 7:27:00 AM | | 12:15:00 PM | | | | | | | 4.75 | 4.75 |
| 7/16/2012 | | 12:45:00 PM | | 4:35:00 PM | | | | | | | 3.75 | 8.50 |
| 7/17/2012 | | 7:25:00 AM | | 12:17:00 PM | | | | | | | 4.75 | 13.25 |
| 7/17/2012 | | 12:46:00 PM | | 4:30:00 PM | | | | | | | 3.75 | 17.00 |
| 7/18/2012 | | 7:27:00 AM | | 12:15:00 PM | | | | | | | 4.75 | 21.75 |
| 7/18/2012 | | 12:45:00 PM | | 3:59:00 PM | | | | | | | 3.25 | 25.00 |
| 7/19/2012 | | 7:28:00 AM | | 12:15:00 PM | | | | | | | 4.75 | 29.75 |
| 7/19/2012 | | 12:46:00 PM | | 4:01:00 PM | | | | | | | 3.25 | 33.00 |
| 7/19/2012 | Call-in-Weekend < 2.75 | 6:38:00 PM | | 7:45:00 PM | | | | | | | 4.00 | 37.00 |
| 7/20/2012 | Call-in-Weekend < 2.75 | 5:55:00 AM | | 2:00:00 PM | | | | | | | 8.00 | 45.00 |
| 7/21/2012 | 6a, Hol, 30min pd lunch | 6:00:00 AM | | 6:01:00 AM | | | | | | | 4.00 | 49.00 |
| 7/23/2012 | Call-in-Weekend < 2.75 | 7:24:00 AM | | 12:15:00 PM | | | | | | | 4.75 | 53.75 |
| 7/23/2012 | | 12:45:00 PM | | 4:02:00 PM | | | | | | | 3.25 | 57.00 |
| 7/24/2012 | | 7:25:00 AM | | 12:15:00 PM | | | | | | | 4.75 | 61.75 |
| 7/24/2012 | | 12:48:00 PM | | 4:33:00 PM | | | | | | | 3.75 | 65.50 |
| 7/25/2012 | | 7:26:00 AM | | 12:15:00 PM | | | | | | | 4.75 | 70.25 |
| 7/25/2012 | | 12:45:00 PM | | 4:00:00 PM | | | | | | | 3.25 | 73.50 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/16/2012 - 6/30/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period only |

| | |
|---|---|
| Data Up to Date: | |
| Executed on: | 8/1/2013 4:35PM GMT-04:00 |
| Printed for: | sultoni |
| Insert Page Break After Each Employee: | No |

8/1/2013 4:35:45 PM

| Date/Time | Apply To | Comment | In Punch | In Exc | Out Punch | Out Exc | Xfr Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **XfrMove: Account** | | | | | | | | | | | | | |
| ///025519/// | | | | | | | | | | | | | |
| 10/29/2012 | | | 7:25:00 AM | | 3:30:00 PM | | Callin-Weekend < 2.75 | | | | | 8.00 | 668.00 |
| 10/29/2012 12:00 AM | Double Time | Weather Related | | | | 730a, Hol, 30min pd lunch | | | 8.00 | | | | |
| 10/30/2012 | | | 11:42:00 AM | LV[Marked as Reviewed] | 6:05:00 PM | | | | | | | 6.25 | 674.25 |
| 10/30/2012 12:00 AM | Double Time | Weather Related | | | | | | | 2.00 | | | | |
| 10/30/2012 12:00 AM | Double Time | Weather Related | | | | | | | 4.25 | | | | |
| 10/30/2012 12:00 AM | Lack of Work | Co Convenience | 7:25:00 AM | | 12:15:00 PM | | | | 1.75 | | | | 676.00 |
| 10/31/2012 | | | 12:45:00 PM | | 4:01:00 PM | | | | | | | | 680.75 |
| 10/31/2012 | | | 7:25:00 AM | | 12:15:00 PM | | | | | | | | 684.00 |
| 11/1/2012 | | | 12:45:00 PM | | 4:01:00 PM | | | | | | | | 688.75 |
| 11/1/2012 | | | 7:25:00 AM | | 12:15:00 PM | | | | | | | | 692.00 |
| 11/1/2012 + | | | 9:53:00 PM | | 10:44:00 PM | | | | | | | | 696.00 |
| 11/1/2012 + | ///025519/// | | | | | | | | | | | | |
| 11/1/2012 + | | | 10:45:00 PM | | 6:39:00 AM | | Callin-Weekend < 2.75 | | | | | | 704.00 |
| 11/2/2012 | | | | | | | | | | | | | |
| 11/5/2012 12:00 AM | WE Call In Duty - Actual | | 7:25:00 AM | | 12:15:00 PM | | | | 4.00 | | | | 708.00 |
| 11/5/2012 | | | 12:45:00 PM | | 4:01:00 PM | | | | | | | | 712.75 |
| 11/6/2012 | | | 7:26:00 AM | | 12:15:00 PM | | | | | | | | 716.00 |
| 11/6/2012 | | | 12:45:00 PM | | 4:02:00 PM | | | | | | | | 720.75 |
| 11/6/2012 | | | | | | | | | | | | | 724.00 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/16/2012 - 8/30/2013 | Data Up to Date: |
| Query: | Previously Selected Employee(s) | Executed on: 8/1/2013 4:35PM GMT-04:00 |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: suitoni |
| | | Insert Page Break After Each Employee: No |

8/1/2013 4:35:45 PM

| Date/Time XfrMove: Account | Apply To | In Punch Comment | In Exc | Out Punch Xfr: Work Rule | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2012 | | 7:25:00 AM | | 1:17:00 PM | | | | | | 5.75 | 729.75 |
| 11/7/2012 | | 1:47:00 PM | | 4:00:00 PM | | | | | | 2.25 | 732.00 |
| 11/8/2012 | | 7:27:00 AM | | 12:16:00 PM | | | | | | 4.75 | 736.75 |
| 11/8/2012 | | 12:46:00 PM | | 4:00:00 PM | | | | | | 3.25 | 740.00 |
| 11/9/2012 | | 7:25:00 AM | | 12:15:00 PM | | | | | | 4.75 | 744.75 |
| 11/9/2012 | | 12:45:00 PM | | 4:00:00 PM | | | | | | 3.25 | 748.00 |
| 11/12/2012 | | 7:26:00 AM | | 12:16:00 PM | | | | | | 4.75 | 752.75 |
| 11/12/2012 | | 12:45:00 PM | | 5:00:00 PM | | | | | | 4.25 | 757.00 |
| 11/13/2012 | | 7:26:00 AM *730a, Hol, 30min pd lunch* | | 7:30:00 PM | | | | | | 12.00 | 769.00 |
| 11/14/2012 | | 7:26:00 AM | | 12:15:00 PM | | | | | | 4.75 | 773.75 |
| 11/14/2012 | | 12:45:00 PM | | 4:03:00 PM | | | | | | 3.25 | 777.00 |
| 11/15/2012 | | 7:26:00 AM | | 12:30:00 PM | | | | | | 5.00 | 782.00 |
| 11/15/2012 | | 1:00:00 PM | | 4:01:00 PM | | | | | | 3.00 | 785.00 |
| 11/16/2012 | | 7:25:00 AM | | 12:15:00 PM | | | | | | 4.75 | 789.75 |
| 11/16/2012 | | 12:46:00 PM | | 4:01:00 PM | | | | | | 3.25 | 793.00 |
| 11/17/2012 12:00 AM | Overtime | | | | | | 8.00 | | | | 801.00 |
| 11/19/2012 | | 7:25:00 AM *Training* | | 12:15:00 PM | | | | | | 4.75 | 805.75 |
| 11/19/2012 | | 12:45:00 PM | | 4:02:00 PM | | | | | | 3.25 | 809.00 |
| 11/20/2012 | | 7:26:00 AM | | 12:30:00 PM | | | | | | 5.00 | 814.00 |

# Time Detail

Time Period:    7/15/2012 - 6/30/2013
Query:    Previously Selected Employee(s)
Actual/Adjusted:    Show hours credited to this period only.

Date Up to Date:    8/1/2013 4:35:45 PM
Executed on:    8/01/2013 4:35PM GMT-04:00
Printed for:    surtonl
Insert Page Break After Each Employee:

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ern Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| XfrMoves: Account | | Comment: | | Xfr: Work Rule | | | | | | | No |
| 11/20/2012 | | 1:01:00 PM | | 4:01:00 PM | | | | | | 3.00 | 817.00 |
| 11/20/2012 + | | 10:53:00 PM | | 12:34:00 AM | | | | | | 4.00 | 821.00 |
| | | | | *Call-in-Weekend < 2.75* | | | | | | | |
| 11/21/2012 | | 7:27:00 AM | | 6:00:00 PM | | | | | | 10.50 | 831.50 |
| 11/21/2012 + | | 10:25:00 PM | | 11:30:00 PM | | | | | | 4.00 | 835.50 |
| | | | | *730a, Hol, 30min pd lunch* | | | | | | | |
| ///025519/// | | | | | | | | | | | |
| 11/22/2012   12:00 AM | Thanksgiving | 6:08:00 PM | | 12:45:00 AM | | | 8.00 | | | 6.50 | 843.50 |
| 11/22/2012 + | | | | | | | | | | | 850.00 |
| ///025519/// | | | | *Call-in-Weekend < 2.75* | | | | | | | |
| | | | | *Call-in-Weekend > 2.75* | | | | | | | |
| 11/23/2012   12:00 AM | Day After Thanksgiving | 7:29:00 AM | | 12:15:00 PM | | | 8.00 | | | | 858.00 |
| 11/23/2012   12:00 AM | WE Call In Duty - Actual | | | | | | 4.00 | | | | 862.00 |
| 11/26/2012 | | | | | | | | | | 4.75 | 866.75 |
| 11/26/2012 | | 12:47:00 PM | | 4:00:00 PM | | | | | | 3.25 | 870.00 |
| 11/27/2012 | | 7:25:00 AM | | 12:15:00 PM | | | | | | 4.75 | 874.75 |
| 11/27/2012 | | 12:45:00 PM | | 4:00:00 PM | | | | | | 3.25 | 878.00 |
| 11/28/2012 | | 7:24:00 AM | | 12:30:00 PM | | | | | | 5.00 | 883.00 |
| 11/28/2012 | | 12:58:00 PM | | 4:01:00 PM | | | | | | 3.00 | 886.00 |
| 11/29/2012 | | 7:25:00 AM | | 12:15:00 PM | | | | | | 4.75 | 890.75 |
| 11/29/2012 | | 12:45:00 PM | | 4:00:00 PM | | | | | | 3.25 | 894.00 |
| 11/30/2012 | | 6:16:00 AM | | 7:29:00 AM | | | | | | 4.00 | 898.00 |
| ///025519/// | | | | *Call-in-Weekend < 2.75* | | | | | | | |
| 11/30/2012 | | 7:30:00 AM | | 1:00:00 PM | | | | | | 5.50 | 903.50 |
| 11/30/2012 | | 1:30:00 PM | | 4:00:00 PM | | | | | | 2.50 | 906.00 |

DURAND - 03/724

# Time Detail

| | |
|---|---|
| Time Period: | 7/16/2012 - 6/30/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 8/2/2013 8:17:42 AM |
| Executed on: | 8/02/2013 8:17AM GMT-04:00 |
| Printed for: | suttonl |
| Insert Page Break After Each Employee: | No |

| Employee: | Risley, Andrew D | ID: | 057911 | Time Zone: | Eastern |
|---|---|---|---|---|---|
| Status: | Active | Status Date: 6/14/2012 | | Pay Rule: | DGMC,HE CREW, HOL, 30 PD LUN |
| Primary Account: | | Start 6/27/2012 | End Forever | | |

DGM/DGM/HE/025502/000336/0356786/-

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | *Xfr: Work Rule* | | | | | | | |
| 7/16/2012 | | 7:30:00 AM | | 7:24:00 PM | | | | | | 12.00 | 12.00 |
| 7/17/2012 | | *I: Wrong Punch In* 7:23:00 AM | | 3:37:00 PM | | | | | | 8.00 | 20.00 |
| 7/18/2012 | | 7:25:00 AM | | 3:30:00 PM | | | | | | 8.00 | 28.00 |
| ///025522/000318// | | | | | | | | | | | |
| 7/18/2012 | | 3:30:00 PM | | 7:27:00 PM | | | | | | 4.00 | 32.00 |
| ///000336// | | | | | | | | | | | |
| 7/19/2012 | | 7:27:00 AM | | 7:25:00 PM | | | | | | 12.00 | 44.00 |
| 7/20/2012 | | 7:30:00 AM | | 3:33:00 PM | | | | | | 8.00 | 52.00 |
| ///025522/000318// | | | | | | | | | | | |
| 7/23/2012 | | *I: Wrong Punch In* 3:30:00 PM | | 11:33:00 PM | | | | | | 8.00 | 60.00 |
| ///025522/000318// | | | | | | | | | | | |
| 7/24/2012 | | 3:30:00 PM | | 11:37:00 PM | | | | | | 8.00 | 68.00 |
| ///025522/000318// | | | | | | | | | | | |
| 7/25/2012 | | 3:30:00 PM | | 11:37:00 PM | | | | | | 8.00 | 76.00 |
| ///025522/000318// | | | | | | | | | | | |
| 7/26/2012 | | *I: Wrong Punch In* 3:30:00 PM | | 11:30:00 PM | | | | | | 8.00 | 84.00 |
| ///025522/000318// | | | | | | | | | | | |
| 7/27/2012 | | *I: Wrong Punch In* 3:30:00 PM | | 11:30:00 PM | | | | | | 8.00 | 92.00 |
| ///025522/000318// | | | | | | | | | | | |

# Time Detail

Time Period:   7/16/2012 - 6/30/2013  
Query:  
Previously Selected Employee(s)  
Actual/Adjusted:   Show hours credited to this period only.

Data Up to Date:   8/2/2013 8:17:42 AM  
Executed on:   8/02/2013 8:17AM GMT-04:00  
Printed for:   sutton  
Insert Page Break After Each Employee:

| Date/Time<br>Xfr/Move. Account | Apply To<br>Comment | In Punch | In Exc<br>Xfr: Work Rule | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount<br>No |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2012<br>///025502/00/0318// | | 7:26:00 AM | | 4:19:00 PM | | | | | | 8.75 | 620.75 |
| 10/26/2012<br>///025502// | | 7:28:00 AM | | 3:30:00 PM | | | | | | 8.00 | 628.75 |
| 10/27/2012<br>///025502// | | 7:26:00 AM | | 3:29:00 PM | | | | | | 8.00 | 636.75 |
| 10/28/2012<br>///025502// | | 7:28:00 AM | | 3:39:00 PM | | | | | | 8.25 | 645.00 |
| 10/31/2012<br>///025502// | | 3:28:00 PM | | 11:23:00 PM | | | | | | 8.00 | 653.00 |
| 11/1/2012<br>///025502// | | 3:29:00 PM | | 11:23:00 PM | | | | | | 8.00 | 661.00 |
| 11/2/2012<br>///025502// | | 3:24:00 PM | | 11:31:00 PM | | | | | | 8.00 | 669.00 |
| 11/3/2012<br>///025502// | | 3:23:00 PM | | 11:36:00 PM | | | | | | 8.00 | 677.00 |
| 11/4/2012<br>///025502// | | 3:25:00 PM | | 11:26:00 PM | | | | | | 8.00 | 685.00 |
| 11/6/2012 +<br>///025502// | | 11:24:00 PM | | 7:23:00 AM | | | | | | 8.00 | 693.00 |
| 11/7/2012 +<br>///025502// | | 11:24:00 PM | | 7:26:00 AM | | | | | | 8.00 | 701.00 |
| 11/8/2012 +<br>///025502// | | 11:23:00 PM | | 7:23:00 AM | | | | | | 8.00 | 709.00 |
| 11/9/2012 +<br>///025502/00/0336// | | 11:26:00 PM | | 7:23:00 AM | | | | | | 8.00 | 717.00 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/16/2012 - 6/30/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period only |
| Apply To: | |

Data Up to Date:
Executed on: 8/2/2013 8:17:42 AM
Printed for: 8/02/2013 8:17AM GMT-04:00
Insert Page Break After Each Employee: sutton/    No

| Date/Time | Xfr Mover Account | In Punch Comment | In Exc | Out Punch Xfr Work Rule | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | //025502/000336// | | | | | | | | | | |
| 11/10/2012 + //025502/000336// | | | 11:26:00 PM | 7:27:00 AM | | | | | | 8.00 | 725.00 |
| 11/13/2012 //025502// | | | 7:24:00 AM | 3:23:00 PM | | | | | | 8.00 | 733.00 |
| 11/14/2012 //025502// | | | 7:24:00 AM | 3:23:00 PM | | | | | | 8.00 | 741.00 |
| 11/15/2012 //025502// | | | 7:24:00 AM | 3:29:00 PM | | | | | | 8.00 | 749.00 |
| 11/16/2012 //025502// | | | 7:24:00 AM | 3:32:00 PM | | | | | | 8.00 | 757.00 |
| 11/17/2012 //025502// | | | 7:24:00 AM | 3:33:00 PM | | | | | | 8.00 | 765.00 |
| 11/20/2012 //025502// | | | 3:23:00 PM | 11:30:00 PM | | | | | | 8.00 | 773.00 |
| 11/20/2012 + //025502// | | | 11:30:00 PM | 11:40:00 PM | | | | | | 0.25 | 773.25 |
| 11/21/2012 //025502// | | | 3:23:00 PM | 11:33:00 PM | | | | | | 8.00 | 781.25 |
| 11/22/2012 //025502// | | | 3:23:00 PM | 11:32:00 PM | | | | | | 8.00 | 789.25 |
| 11/22/2012 12:00 AM 11/23/2012 //025522// | | Thanksgiving 3:25:00 PM | | 11:37:00 PM | | | 0.00 | | | 8.00 | 789.25 797.25 |
| 11/23/2012 12:00 AM 11/24/2012 //025522// | | Day After Thanksgiving 3:24:00 PM | | 11:30:00 PM | | | 0.00 | | | 8.00 | 797.25 805.25 |

DGRANT-03932

# Time Detail

| | |
| --- | --- |
| Time Period: | 7/15/2012 – 6/30/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
| --- | --- |
| Data Up to Date: | 7/10/2013 4:36:59 PM |
| Executed on: | 7/10/2013 4:36PM GMT-04:00 |
| Printed for: | sutton |
| Insert Page Break After Each Employee: | No |

| Employee: | Roig, Wilfredo | | | ID: | 055786 | Time Zone: | Eastern |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Status: | Active | | | Status Date: 6/14/2012 | | Pay Rule: | DGMC 730a, HOL, 30 UNPD LUN |
| Primary Account: | | | | Start | End | | |
| DGM/DGM/MAINT/02551900027000560760- | | | | 6/14/2012 | Forever | | |

| Date/Time | XtraMover: Account | Apply To | In Punch | In Exc | Out Punch | Out Exc | Comment | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | Mr. Work Rule | | | | | | | | 8.00 |
| 7/16/2012 | 12:00 AM | Vacation | | | | | | | 8.00 | | | | 16.00 |
| 7/17/2012 | 12:00 AM | Vacation | | | | | | | 8.00 | | | | 24.00 |
| 7/18/2012 | 12:00 AM | Vacation | | | | | | | 8.00 | | | | 32.00 |
| 7/19/2012 | 12:00 AM | Vacation | | | | | | | 8.00 | | | | 40.00 |
| 7/20/2012 | 12:00 AM | Vacation | | | | | | | 8.00 | | | | 48.00 |
| 7/23/2012 | 12:00 AM | Vacation | | | | | | | 8.00 | | | | 56.00 |
| 7/24/2012 | 12:00 AM | Vacation | | | | | | | 8.00 | | | | 60.75 |
| 7/25/2012 | 7:26:00 AM | | | | 12:15:00 PM | | | | | | | 4.75 | |
| 7/25/2012 | 12:45:00 PM | | | | 4:01:00 PM | | | | | | | 3.25 | 64.00 |
| 7/26/2012 | 7:24:00 AM | | | | 12:15:00 PM | | | | | | | 4.75 | 68.75 |
| 7/26/2012 | 12:45:00 PM | | | | 4:02:00 PM | | | | | | | 3.25 | 72.00 |
| 7/27/2012 | 7:26:00 AM | | | | 12:28:00 PM | | | | | | | 5.00 | 77.00 |
| | /////003/03// | | | | | | | | | | | | |
| 7/27/2012 | 12:59:00 PM | | | | 4:06:00 PM | | | | | | | 3.00 | 80.00 |
| 7/30/2012 | 7:23:00 AM | | | | 12:45:00 PM | | | | | | | 5.25 | 85.25 |
| 7/30/2012 | 1:15:00 PM | | | | 4:02:00 PM | | | | | | | 2.75 | 88.00 |
| 7/31/2012 | 5:56:00 AM | | | | 9:13:00 AM | | | | | | | 3.25 | 91.25 |
| 7/31/2012 | 11:19:00 AM | | | | 4:00:00 PM | 6a, Hol, 30min pd lunch | | | | | | 4.75 | 96.00 |
| | | | | | | 8a, Hol, 30min pd lunch | | | | | | | |
| 8/1/2012 | 7:28:00 AM | | I: Wrong Punch In | | 12:15:00 PM | | | | | | | 4.75 | 100.75 |
| 8/1/2012 | 12:46:00 PM | | | | 4:01:00 PM | | | | | | | 3.25 | 104.00 |
| 8/2/2012 | 7:27:00 AM | | | | 12:15:00 PM | | | | | | | 4.75 | 108.75 |

# Time Detail

Time Period: 7/16/2012 - 6/30/2013
Query:
Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period only.

Data Up to Date:
Executed on: 7/10/2013 4:36:59 PM
Printed for:
Insert Page Break After Each Employee:

7/10/2013 4:36PM GMT-04:00
suttonl
No

XltMover: Account

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Comment | | Xfr. Work Rule | | | | | | | |
| 10/23/2012 | | 5:50:00 AM | | 8:44:00 AM | | | | | | 3.00 | 670.00 |
| //////003/03// | | | | Callin-Weekend > 2.75 | | | | | | | |
| 10/23/2012 | | 8:45:00 AM | | 12:15:00 PM | | | | | | 3.50 | 673.50 |
| 10/23/2012 | | 12:45:00 PM | | 5:14:00 PM | | | | | | 4.50 | 678.00 |
| 10/24/2012 | | 7:23:00 AM | | 12:15:00 PM | | | | | | 4.75 | 682.75 |
| 10/24/2012 | | 12:45:00 PM | | 4:03:00 PM | | | | | | 3.25 | 686.00 |
| 10/25/2012 | | 7:25:00 AM | | 11:30:00 AM | | | | | | 4.00 | 690.00 |
| 10/25/2012 10/26/2012 | Vacation | 7:26:00 AM | | 12:15:00 PM | | | 4.00 | | | | 694.00 698.75 |
| 10/26/2012 | | 12:45:00 PM | | 4:03:00 PM | | | | | | 3.25 | 702.00 |
| 10/29/2012 | | 7:23:00 AM | | 3:30:00 PM | 730a, Hol, 30min pd lunch | | | | | 8.00 | 710.00 |
| 10/29/2012  12:00 AM | Double Time  Weather Related | 12:34:00 PM | | 8:37:00 PM | | | 8.00 | | | 8.00 | 718.00 |
| 10/30/2012  12:00 AM | Double Time  Weather Related | | | | | | 3.50 | | | | |
| 10/30/2012  12:00 AM | Double Time  Weather Related | 7:26:00 AM | | 12:15:00 PM | | | 4.50 | | | | 722.75 |
| 10/31/2012 | | 12:45:00 PM | | 4:01:00 PM | | | | | | 3.25 | 726.00 |
| 10/31/2012 | | 12:45:00 PM | | 12:15:00 PM | | | | | | 4.75 | |
| 11/1/2012 | | 7:24:00 AM | | 12:15:00 PM | | | | | | 4.75 | 730.75 |
| 11/1/2012 | | 12:45:00 PM | | 4:04:00 PM | | | | | | 3.25 | 734.00 |
| 11/2/2012 | | 5:45:00 AM | | 7:29:00 AM | | | | | | 4.00 | 738.00 |
| | | | | Callin-Weekend < 2.75 | | | | | | | |

## Time Detail

Time Period: 7/16/2012 - 6/30/2013
Query:
Actual/Adjusted: Previously Selected Employee(s)
Show hours credited to this period only.

Data Up to Date:
Executed on: 7/10/2013 4:36:59 PM
Printed for: 7/10/2013 4:36PM GMT-04:00
Insert Page Break After Each Employee: sutton!

| Xfr/Mover: Account | Date/Time | Apply To | In Punch | Comment | In Exc | Out Punch | Out Exc | Mgr. Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/2/2012 | | 7:30:00 AM | | | 12:15:00 PM | | | | | | | 4.75 | 742.75 | |
| | 11/2/2012 | | 12:45:00 PM | | | 4:08:00 PM | | | | | | | 3.50 | 746.25 | |
| | 11/2/2012 | | 7:30:00 PM | | | 11:35:00 PM | | Call/In-Weekend > 2.75 | | | | | 4.00 | 750.25 | |
| | 11/5/2012 | | 7:25:00 AM | | | 12:15:00 PM | | | | | | | 4.75 | 755.00 | |
| | 11/5/2012 | | 12:45:00 PM | | | 4:02:00 PM | | | | | | | 3.25 | 758.25 | |
| | 11/6/2012 | | 7:24:00 AM | | | 12:15:00 PM | | | | | | | 4.75 | 763.00 | |
| | 11/6/2012 | | 12:45:00 PM | | | 7:04:00 PM | | | | | | | 6.25 | 769.25 | |
| | 11/7/2012 | | 9:00:00 AM | LV[Marked as Reviewed] | | 4:00:00 PM | | | | | | | 7.00 | 776.25 | |
| | 11/7/2012  12:00 AM | FMLA | FMLA | | | | | | | 1.50 | | | | 777.75 | |
| | 11/8/2012 | | 7:25:00 AM | | | 12:35:00 PM | | | | | | | 5.00 | 782.75 | |
| | 11/8/2012 | | 1:03:00 PM | | | 4:01:00 PM | | | | | | | 3.00 | 785.75 | |
| | 11/9/2012 | | 7:25:00 AM | | | 12:15:00 PM | | | | | | | 4.75 | 790.50 | |
| | 11/9/2012 | | 12:45:00 PM | | | 4:01:00 PM | | | | | | | 3.25 | 793.75 | |
| | 11/9/2012  12:00 AM  11/12/2012 | WE Call In Duty - Actual | 7:26:00 AM | | | 12:15:00 PM | | | 4.00 | | | | 4.75 | 797.75 | |
| | 11/12/2012 | | 7:26:00 AM | | | | | | | | | | | 802.50 | |
| | 11/12/2012 | | 12:45:00 PM | | | 5:00:00 PM | | | | | | | 4.25 | 806.75 | |
| | 11/13/2012 | | 7:25:00 AM | | | 7:31:00 PM | | | | | | | 12.00 | 818.75 | |
| | 11/14/2012 | | 7:23:00 AM | 730a, Hot, 30min pd lunch | | 12:30:00 PM | | | | | | | 5.00 | 823.75 | |
| | 11/14/2012 | | 1:01:00 PM | | | 7:00:00 PM | | | | | | | 6.00 | 829.75 | |

# Time Detail

Time Period: 7/16/2012 - 6/30/2013
Query: Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period only

Data Up to Date:
Executed on: 7/10/2013 4:36:59 PM
Printed for: sunoni
Insert Page Break After Each Employee: No

7/10/2013 4:36PM GMT-04:00

| Date/Time | Xfr/Mover: Account | Apply To | In Punch | in Exc | Out Punch | Out Exc | Xfr: Work Rule | Override Amount | Adj/Ent. Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2012 | | Cr. Forgot to Punch | 7:23:00 AM | | 12:16:00 PM | | | | | | | 4.75 | 834.50 |
| 11/15/2012 | | | 12:45:00 PM | | 4:05:00 PM | | | | | | | 3.25 | 837.75 |
| 11/16/2012 12:00 AM | | Vacation | | | | | Training | | 8.00 | | | | 845.75 |
| 11/17/2012 12:00 AM | | Overtime | | | | | | | 8.00 | | | | 853.75 |
| 11/19/2012 | | | 7:25:00 AM | | 12:15:00 PM | | | | | | | 4.75 | 858.50 |
| 11/19/2012 | | | 12:45:00 PM | | 4:04:00 PM | | | | | | | 3.25 | 861.75 |
| 11/20/2012 | | | 7:24:00 AM | | 12:46:00 PM | | | | | | | 5.25 | 867.00 |
| 11/20/2012 | | | 1:15:00 PM | | 4:01:00 PM | | | | | | | 2.75 | 869.75 |
| 11/21/2012 | | | 7:24:00 AM | | 9:47:00 AM | EV[Marked as Reviewed] | | | | | | 2.25 | 872.00 |
| 11/21/2012 | | | 11:30:00 AM | LV[Marked as Reviewed] | 6:00:00 PM | | | | | | | 6.50 | 878.50 |
| 11/21/2012 12:00 AM 12:00 AM | | FMLA | Cr. Forgot to Punch | | | | | | 1.75 | | | | 880.25 |
| 11/22/2012 12:00 AM | | FMLA | | | | | | | 8.00 | | | | 888.25 |
| 11/22/2012 + | | Thanksgiving | 8:48:00 PM | | 12:45:00 AM | Call in-Weekend > 2.75 | | | | | | 4.00 | 892.25 |
| 11/23/2012 ///025519/// | | | 6:40:00 PM | | 9:32:00 PM | Call in-Weekend > 2.75 | | | | | | 2.75 | 895.00 |
| 11/23/2012 | | Day After Thanksgiving | 8:15:00 AM | | 3:07:00 PM | Call in-Weekend > 2.75 | | | 8.00 | | | 6.75 | 903.00 |
| 11/24/2012 | | | | | | | | | | | | | 909.75 |
| 11/26/2012 | | | 7:23:00 AM | | 4:05:00 PM | 73l/a, Hol, 30min pd lunch | | | | | | 8.50 | 918.25 |

# Time Detail

Time Period: 7/16/2012 - 6/30/2013
Query:
Actual/Adjusted: Previously Selected Employee(s)
Show hours credited to this period only.

Data Up to Date:
Executed on:
Printed for: suttonl
Insert Page Break After Each Employee: No

8/1/2013 4:38:19 PM
8/01/2013 4:38PM GMT-04:00

Employee: Rydel, Ryszard
Status: Active
Primary Account: DGMC/DGM/H/E/02550200032440350500-

ID: 055316
Status Date: 6/14/2012
Start 6/14/2012   End Forever

Time Zone: Eastern
Pay Rule: DGMC,EM, HOL, 30 PD LUN

| Date/Time | Apply To | In Punch In Exc | Out Punch Out Exc | Xfr, Work Rule / Comment | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2012 | | 6:00:00 AM | 3:03:00 PM | 6a, Hol, 30min pd lunch | | | | | 9.00 | 9.00 |
| 7/17/2012 | | l: Wrong Punch In 7:00:00 AM | 7:58:00 PM | | | | | | 13.00 | 22.00 |
| 7/18/2012 | | l: Wrong Punch In 7:00:00 AM | 3:02:00 PM | | | | | | 8.00 | 30.00 |
| 7/19/2012 | | l: Wrong Punch In 7:00:00 AM | 3:02:00 PM | | | | | | 8.00 | 38.00 |
| 7/20/2012 | | l: Wrong Punch In 7:00:00 AM | 3:04:00 PM | | | | | | 8.00 | 46.00 |
| 7/23/2012 7/24/2012 | 12:00 AM Sick | l: Wrong Punch In 7:00:00 AM | 5:24:00 PM | | | 8.00 | | | 10.50 | 54.00 64.50 |
| 7/25/2012 | | l: Wrong Punch In 7:00:00 AM | 4:56:00 PM | | | | | | 10.00 | 74.50 |
| 7/26/2012 | | l: Wrong Punch In 6:00:00 AM | 2:30:00 PM | 6a, Hol, 30min pd lunch | | | | | 8.50 | 83.00 |
| 7/27/2012 | | l: Wrong Punch In 7:00:00 AM | 3:00:00 PM | 6a, Hol, 30min pd lunch | | | | | 8.00 | 91.00 |
| 7/30/2012 7/31/2012 | 12:00 AM Vacation | l: Wrong Punch In 6:00:00 AM | 3:04:00 PM | 6a, Hol, 30min pd lunch | | 8.00 | | | 9.00 | 99.00 108.00 |
| 8/1/2012 | | l: Wrong Punch In 6:00:00 AM | 3:00:00 PM | 6a, Hol, 30min pd lunch | | | | | 9.00 | 117.00 |

# Time Detail

Time Period: 7/16/2012 - 6/30/2013
Query:
Previously Selected Employee(s)
Actual/Adjusted: Show hours credited to this period only.

Date Up to Date: 8/1/2013 4:38:19 PM
Executed on: 8/01/2013 4:38PM GMT-04:00
Printed for: sutton
Insert Page Break After Each Employee: No

| Date/Time Xfr/Move: Account | Apply To Comment | In Punch | In Exc | Out Punch Xfc. Work Rule | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2012 | | 5:54:00 AM | | 2:00:00 PM 6a, Hol, 30min pd lunch | | | | | | 8.00 | 607.00 |
| 10/22/2012 | | 5:54:00 AM | | 2:00:00 PM 6a, Hol, 30min pd lunch | | | | | | 8.00 | 615.00 |
| 10/23/2012 | | 6:54:00 AM | | 3:00:00 PM 6a, Hol, 30min pd lunch | | | | | | 8.00 | 623.00 |
| 10/24/2012 | | 6:54:00 AM | | 5:00:00 PM | | | | | | 10.00 | 633.00 |
| 10/25/2012 | | 5:55:00 AM | | 3:03:00 PM | | | | | | 9.00 | 642.00 |
| 10/26/2012 | | 6:54:00 AM | | 3:00:00 PM 6a, Hol, 30min pd lunch | | | | | | 8.00 | 650.00 |
| 10/29/2012  12:00 AM | Lack of Work Co Convenience | | | | | | 8.00 | | | | 658.00 |
| 10/30/2012  12:00 AM | Lack of Work Co Convenience | 6:52:00 AM | | 3:02:00 PM | | | 8.00 | | | | 666.00 |
| 10/31/2012 | | 6:52:00 AM | | 3:02:00 PM | | | | | | 8.25 | 674.25 |
| 11/1/2012 | | 5:54:00 AM | | 3:38:00 PM | | | | | | 9.75 | 684.00 |
| 11/2/2012 | | 5:52:00 AM | | 3:01:00 PM 6a, Hol, 30min pd lunch | | | | | | 9.25 | 693.25 |
| 11/4/2012 | | 5:27:00 AM | | 9:36:00 AM 6a, Hol, 30min pd lunch | | | | | | 4.00 | 697.25 |
| 11/5/2012 | | 6:53:00 AM | | 3:03:00 PM | | | | | | 8.00 | 705.25 |
| 11/6/2012 | | 6:53:00 AM | | 5:04:00 PM | | | | | | 10.00 | 715.25 |
| 11/7/2012 | | 6:56:00 AM | | 3:00:00 PM | | | | | | 8.00 | 723.25 |
| 11/8/2012 | | 6:53:00 AM | | 2:58:00 PM | | | | | | 8.00 | 731.25 |
| 11/9/2012 | | 5:53:00 AM | | 3:04:00 PM 6a, Hol, 30min pd lunch | | | | | | 9.00 | 740.25 |
| 11/12/2012 | | 5:54:00 AM | | 3:03:00 PM 6a, Hol, 30min pd lunch | | | | | | 9.00 | 749.25 |
| 11/13/2012 | | 5:52:00 AM | | 5:18:00 PM 6a, Hol, 30min pd lunch | | | | | | 11.50 | 760.75 |

# Time Detail

Time Period: 7/16/2012 - 6/30/2013
Query:
Actual/Adjusted: Previously Selected Employee(s)
Show hours credited to this period only.

Data Up to Date: 8/1/2013 4:38:19 PM
Executed on: 8/01/2013 4:38PM GMT-04:00
Primed for: sutton
Insert Page Break After Each Employee:

| Date/Time X/N/Mover, Account | Apply To | In Punch | In Exc | Out Punch | Out Exc X/c Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount | No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2012 | | 6:52:00 AM | | 3:04:00 PM | 6a, Hol, 30min pd lunch | | | | | 8.25 | 769.00 | |
| 11/15/2012 | | 6:53:00 AM | | 5:04:00 PM | | | | | | 10.00 | 779.00 | |
| 11/16/2012 | | 5:53:00 AM | | 4:07:00 PM | | | | | | 10.00 | 789.00 | |
| 11/19/2012 | | 6:52:00 AM | | 3:00:00 PM | 6a, Hol, 30min pd lunch | | | | | 8.25 | 797.25 | |
| 11/20/2012 | | 6:54:00 AM | | 3:03:00 PM | | | | | | 8.00 | 805.25 | |
| 11/21/2012 | | 5:53:00 AM | | 4:01:00 PM | | | | | | 10.00 | 815.25 | |
| 11/22/2012 | | 5:27:00 AM | | 12:36:00 PM | 6a, Hol, 30min pd lunch | | | | | 7.00 | 822.25 | |
| 11/22/2012 12:00 AM //0255522// | Thanksgiving | 5:55:00 AM | | 10:03:00 AM | Callin-Weekend > 2.75 | | 8.00 | | | 8.00 | 830.25 | |
| 11/23/2012 //0255522// | | | | | | | | | | 4.00 | 834.25 | |
| 11/23/2012 12:00 AM //0255522// | Day After Thanksgiving | 5:43:00 AM | | 1:35:00 PM | Callin-Weekend > 2.75 | | 8.00 | | | 7.75 | 842.25 | |
| 11/24/2012 //0255522// | | | | | | | | | | | 850.00 | |
| 11/24/2012 //0255522// | | 5:24:00 PM | | 10:00:00 PM | Callin-Weekend > 2.75 | | | | | 4.50 | 854.50 | |
| 11/25/2012 //0255522// | | 6:35:00 AM | | 10:34:00 AM | Callin-Weekend > 2.75 | | | | | 4.00 | 858.50 | |
| 11/26/2012 | | 6:53:00 AM | | 4:00:00 PM | Callin-Weekend > 2.75 | | | | | 9.00 | 867.50 | |
| 11/27/2012 | | 6:53:00 AM | | 3:00:00 PM | | | | | | 8.00 | 875.50 | |
| 11/28/2012 | | 6:53:00 AM | | 3:00:00 PM | | | | | | 8.00 | 883.50 | |
| 11/29/2012 | | 6:53:00 AM | | 3:01:00 PM | | | | | | 8.00 | 891.50 | |
| 11/30/2012 12:00 AM | Sick | | | | | | 8.00 | | | | 899.50 | |

DURAND-04502

# Time Detail

| | |
|---|---|
| Time Period: | 7/16/2012 - 6/30/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period only. |

Data Up to Date: 7/10/2013 4:37:50 PM
Executed on: 7/10/2013 4:37PM GMT-04:00
Printed for: sutton1
Insert Page Break After Each Employee: No

| Employee: | Sutton, David W | | ID: | 065083 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Status: | Active | | | Status Date: 6/14/2012 | | Time Zone: | Eastern | | | |
| Primary Account | | | | Start | End | Pay Rule: | DGMC 6a, HOL, 30 UNPD LUN | | | |
| DGM/DGM/MAINT/0255517/000285/060025I- | | | | 6/14/2012 | 12/17/2012 | | | | | |
| DGM/DGM/MAINT/0255517/000285/096383I- | | | | 12/17/2012 | Forever | | | | | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | Xfr. Work Rule | | | | | | | |
| 7/16/2012 | | 5:55:00 AM | | 2:02:00 PM | | | | | | 8.00 | 8.00 |
| 7/17/2012 | | 5:57:00 AM | | 3:00:00 PM | | | | | | 9.00 | 17.00 |
| 7/18/2012 | | 5:56:00 AM | | 1:59:00 PM | | | | | | 8.00 | 25.00 |
| | | | | 6a, Hol, 30min pd lunch | | | | | | | |
| 7/18/2012 + | | 10:47:00 PM | | 11:29:00 PM | | | | | | 4.00 | 29.00 |
| | | | | Callin-Weekend < 2.75 | | | | | | | |
| 7/18/2012 + | | 11:30:00 PM | | 7:30:00 AM | | | | | | 8.00 | 37.00 |
| 7/20/2012 | | 5:56:00 AM | | 1:57:00 PM | | | | | | 8.00 | 45.00 |
| 7/23/2012 | | 5:58:00 AM | | 1:58:00 PM | | | | | | 8.00 | 53.00 |
| 7/24/2012 | | 5:53:00 AM | | 2:00:00 PM | | | | | | 8.00 | 61.00 |
| | | | | 6a, Hol, 30min pd lunch | | | | | | | |
| 7/25/2012 12:00 AM | Vacation | | | 6a, Hol, 30min pd lunch | | | 8.00 | | | 8.00 | 69.00 |
| 7/26/2012 | | 5:55:00 AM | | 11:58:00 AM | | | | | | | 75.00 |
| 7/26/2012 | | 12:26:00 PM | | 2:30:00 PM | | | | | | 2.00 | 77.00 |
| 7/27/2012 | | 5:53:00 AM | | 1:58:00 PM | | | | | | 8.00 | 85.00 |
| | | Cr- Forgot to Punch | | | | | | | | | |
| 7/28/2012 | | 11:30:00 AM | | 2:59:00 PM | | | | | | 3.50 | 88.50 |
| | | //0255517/// | | Callin-Weekend > 2.75 | | | | | | | |
| 7/28/2012 + | | 10:30:00 PM | | 12:26:00 AM | | | | | | 4.00 | 92.50 |
| | | //0255517/// | | Callin-Weekend > 2.75 | | | | | | | |
| 7/29/2012 | | 3:37:00 AM | | 6:18:00 AM | | | | | | 4.00 | 96.50 |
| | | //0255517/// | | Callin-Weekend < 2.75 | | | | | | | |

# Time Detail

| | |
|---|---|
| Time Period: | 7/16/2012 - 6/30/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period only |

| | |
|---|---|
| Data Up to Date: | 7/10/2013 4:37:50 PM |
| Executed on: | 7/10/2013 4:37PM GMT-04:00 |
| Printed for: | sutton! |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In/Punch | In Exc. | Out/Punch | Out Exc. | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xt/hMover: Account | | Comment | | Xfr: | Work Rule | | | | | | |
| | | | | Weekend < 2.75 | | | | | | | |
| 10/18/2012 | | 6:00:00 AM | | 2:00:00 PM | | | | | | 8.00 | 641.75 |
| 10/19/2012 | | 5:57:00 AM | | 2:01:00 PM | | | | | | 8.00 | 649.75 |
| | | | | 6a, Hol, 30min pd lunch | | | | | | | |
| 10/19/2012 | 12:00 AM | WE Call In Duty - Actual | | | | | | | | 653.75 | |
| 10/22/2012 | | 5:57:00 AM | | 2:00:00 PM | | | 4.00 | | | | 661.75 |
| | | | | 6a, Hol, 30min pd lunch | | | | | | | |
| 10/23/2012 | | 5:57:00 AM | | 2:01:00 PM | | | | | | 8.00 | 669.75 |
| | | | | 6a, Hol, 30min pd lunch | | | | | | | |
| 10/24/2012 | | 5:57:00 AM | | 1:57:00 PM | | | | | | 8.00 | 677.75 |
| | | | | 6a, Hol, 30min pd lunch | | | | | | | |
| 10/25/2012 | | 3:30:00 AM | | 3:59:00 AM | | | | | | 4.00 | 681.75 |
| | | | | 6a, Hol, 30min pd lunch | | | | | | | |
| 10/25/2012 | | 4:00:00 AM | | 12:02:00 PM | | | | | | 8.00 | 689.75 |
| | | | | Callin-Weekend < 2.75 | | | | | | | |
| 10/26/2012 | | 6:00:00 AM | | 2:00:00 PM | | | | | | 8.00 | 697.75 |
| | | | | 6a, Hol, 30min pd lunch | | | | | | | |
| 10/29/2012 | | 5:55:00 AM | | 1:59:00 PM | | | | | | 8.00 | 705.75 |
| | | l: Forgot to Punch | | 6a, Hol, 30min pd lunch | | | | | | | |
| 10/29/2012 | 12:00 AM | Double Time | | | | | 8.00 | | | 8.00 | |
| | | Weather-Related | | | | | | | | | |
| 10/30/2012 | | 12:36:00 AM | | 1:14:00 AM | | | | | | 4.00 | 709.75 |
| | | | | 6a, Hol, 30min pd lunch | | | | | | | |
| //02551 7/// | | | | | | | | | | | |
| 10/30/2012 | | 1:15:00 AM | | 9:14:00 AM | | | | | | 8.00 | 717.75 |
| | | | | Callin-Weekend < 2.75 | | | | | | | |
| 10/30/2012 | 12:00 AM | Double Time | | | | | 3.25 | | | | |
| | | Weather-Related | | | | | | | | | |
| 10/30/2012 | 12:00 AM | Double Time | | | | | 4.75 | | | | |
| | | Weather-Related | | | | | | | | | |
| 10/31/2012 | | 5:57:00 AM | | 2:13:00 PM | | | | | | 8.25 | 726.00 |
| | | | | 6a, Hol, 30min pd lunch | | | | | | | |
| 11/1/2012 | | 5:39:00 AM | | 5:59:00 AM | | | | | | 4.00 | 730.00 |
| ///0255177/// | | | | | | | | | | | |
| 11/1/2012 | | 6:00:00 AM | | 2:01:00 PM | | | | | | 8.00 | 738.00 |
| | | | | Callin-Weekend < 2.75 | | | | | | | |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/16/2012 - 6/30/2013 | Data Up to Date: | 7/10/2013 4:37:50 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 7/10/2013 4:37PM GMT-04:00 |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | sutton! |
| | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Xfr/Move: Account | Comment | | | Xfr: Work Rule | | | | | | |
| 11/1/2012 + | ///025511/// | 10:03:00 PM | | 10:29:00 PM | | | | | | 4.00 | 742.00 |
| 11/1/2012 + | | 10:30:00 PM | | 6:28:00 AM | Callin-Weekend < 2.75 | | | | | 8.00 | 750.00 |
| 11/5/2012 | | 5:57:00 AM | | 2:01:00 PM | | | | | | 8.00 | 758.00 |
| 11/6/2012 | | 5:56:00 AM | | 2:01:00 PM | 6a, Hol, 30min pd lunch | | | | | 8.00 | 766.00 |
| 11/7/2012 | | 5:57:00 AM | | 2:00:00 PM | | | | | | 8.00 | 774.00 |
| 11/8/2012 | | 5:57:00 AM | | 2:00:00 PM | | | | | | 8.00 | 782.00 |
| 11/9/2012 | Vacation | | | | | | 8.00 | | | | 790.00 |
| 11/9/2012 | W/E Call In Duty - Actual | | | | | | 4.00 | | | | 794.00 |
| 11/10/2012 | Overtime | | | | | | 8.50 | | | | 802.50 |
| | Training | | | | | | | | | | |
| 11/12/2012 | | 4:54:00 AM | | 2:01:00 PM | | | | | | 9.00 | 811.50 |
| 11/13/2012 | | 12:28:00 PM | | 4:33:00 PM | Hol, 30min unpd lunch | | | | | 4.00 | 815.50 |
| 11/14/2012 | | 4:56:00 AM | | 2:03:00 PM | Hol, 30min unpd lunch | | | | | 9.00 | 824.50 |
| 11/15/2012 | | 4:59:00 AM | | 3:59:00 PM | Hol, 30min unpd lunch | | | | | 11.00 | 835.50 |
| 11/16/2012 | | 5:55:00 AM | | 1:58:00 PM | Hol, 30min unpd lunch | | | | | 8.00 | 843.50 |
| 11/19/2012 | | 5:57:00 AM | | 3:00:00 PM | | | | | | 8.00 | 852.50 |
| 11/20/2012 | | 5:55:00 AM | | 2:01:00 PM | 6a, Hol, 30min pd lunch | | | | | 8.00 | 860.50 |
| 11/21/2012 | | 5:56:00 AM | | 1:58:00 PM | | | | | | 8.00 | 868.50 |
| 11/22/2012 12:00 AM | Thanksgiving | | | | | | 8.00 | | | | 876.50 |
| 11/23/2012 12:00 AM | Day After Thanksgiving | | | | | | 8.00 | | | | 884.50 |
| 11/26/2012 | | 5:54:00 AM | | 3:07:00 PM | 6a, Hol, 30min pd lunch | | | | | 9.00 | 893.50 |

# Time Detail

| | |
|---|---|
| Employee: | Swanson, Thomas |
| Status: | Active |
| Query: | |
| Actual/Adjusted: | |

Time Period: 7/16/2012 - 6/30/2013
Previously Selected Employee(s)
Show hours credited to this period only.

ID: 096183
Status Date: 6/14/2012

Time Zone: Eastern
Pay Rule: DGMC 7a, HOL, 30 UNPD LUN

Data Up to Date: 7/10/2013 4:39:30 PM
Executed on: 7/10/2013 4:39PM GMT-04:00
Printed for: suntonf
Insert Page Break After Each Employee: No

Primary Account:
DGM/DGM/MAINT/025506/000282/055107/-
DGM/DGM/MAINT/025517/000282/096383/-

Start: 6/14/2012   11/26/2012
End: 11/26/2012   Forever

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Xfr/Move: Account | Comment | Wrk Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2012 | | 6:55:00 AM | | 12:23:00 PM | | | | | | | | | 5.50 | 5.50 |
| 7/16/2012 | | 12:53:00 PM | | 3:30:00 PM | | | | | | | | | 2.50 | 8.00 |
| 7/17/2012 | | 6:56:00 AM | | 12:00:00 PM | | | | | | | | | 5.00 | 13.00 |
| 7/17/2012 | | 12:30:00 PM | | 3:33:00 PM | | | | | | | | | 3.00 | 16.00 |
| 7/18/2012 | | 6:53:00 AM | | 12:21:00 PM | | | | | | | | | 5.25 | 21.25 |
| 7/18/2012 | | 12:50:00 PM | | 3:31:00 PM | | | | | | | | | 2.75 | 24.00 |
| 7/19/2012 | | 6:53:00 AM | | 12:00:00 PM | | | | | | | | | 5.00 | 29.00 |
| 7/19/2012 | | 12:31:00 PM | | 3:30:00 PM | | | | | | | | | 3.00 | 32.00 |
| 7/20/2012 | | 6:53:00 AM | | 12:00:00 PM | | | | | | | | | 5.00 | 37.00 |
| 7/20/2012 | | 12:32:00 PM | | 3:30:00 PM | | | | | | | | | 3.00 | 40.00 |
| 7/22/2012 + | | 10:07:00 PM | | 12:57:00 AM | | | Callin-Weekend > 2.75 | | | | | | 3.00 | 43.00 |
| 7/23/2012 | | 6:54:00 AM | | 12:01:00 PM | | | | | | | | | 5.00 | 48.00 |
| 7/23/2012 | | 12:31:00 PM | | 3:30:00 PM | | | | | | | | | 3.00 | 51.00 |
| 7/24/2012 | | 6:55:00 AM | | 12:00:00 PM | | | | | | | | | 5.00 | 56.00 |
| 7/24/2012 | | 12:31:00 PM | | 3:36:00 PM | | | | | | | | | 3.00 | 59.00 |
| 7/25/2012 | | 6:54:00 AM | | 12:00:00 PM | | | | | | | | | 5.00 | 64.00 |

DORRANCE-INT 0682

# Time Detail

| | |
|---|---|
| Time Period: | 7/16/2012 - 6/20/2013 |
| Query: | |
| Actual/Adjusted: | Previously Selected Employee(s) |
| | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 7/10/2013 4:39:30 PM |
| Executed on: | 7/10/2013 4:39PM GMT-04:00 |
| Printed for: | surtonl |
| Insert Page Break After Each Employee: | No |

| Date/Time Xfr/Move: Account | Apply To: In Punch | In Exc. | Out Punch | Out Exc. Work Rule | Comment | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/25/2012 | 12:30:00 PM | | 3:32:00 PM | | | | | | | 3.00 | 619.75 |
| 10/26/2012 | 6:53:00 AM | | 12:00:00 PM | | | | | | | 5.00 | 624.75 |
| 10/26/2012 | 12:30:00 PM | | 3:30:00 PM | | | | | | | 3.00 | 627.75 |
| 10/29/2012 | 6:53:00 AM | | 9:11:00 AM | | EV[Marked as Reviewed] | | | | | 2.25 | 630.00 |
| 10/29/2012  12:00 AM | Lack of Work | | | | Co Convenience | | 5.75 | | | | 635.75 |
| 10/29/2012 10/30/2012  12:00 AM | Regular  6:55:00 AM | | 12:00:00 PM | | | | 5.75 | | | 5.00 | 641.50 646.50 |
| 10/30/2012 | 12:30:00 PM | | 3:32:00 PM | | | | | | | 3.00 | 649.50 |
| 10/31/2012 | 6:55:00 AM | | 12:00:00 PM | | | | | | | 5.00 | 654.50 |
| 10/31/2012 | 12:30:00 PM | | 3:36:00 PM | | | | | | | 3.00 | 657.50 |
| 11/1/2012 | 6:56:00 AM | | 12:00:00 PM | | | | | | | 5.00 | 662.50 |
| 11/1/2012 | 12:30:00 PM | | 3:31:00 PM | | | | | | | 3.00 | 665.50 |
| 11/2/2012 | 6:53:00 AM | | 12:00:00 PM | | | | | | | 5.00 | 670.50 |
| 11/2/2012 | 12:30:00 PM | | 3:32:00 PM | | | | | | | 3.00 | 673.50 |
| 11/2/2012 | 12:30:00 PM | | 3:32:00 PM | | | | | | | 3.00 | 673.50 |
| 11/5/2012 11/6/2012  12:00 AM | WE Call In Duty - Actual  6:54:00 AM | | 3:30:00 PM | | | | 4.00 | | | 8.50 | 677.50 686.00 |
| 11/6/2012 | 6:53:00 AM | | 3:01:00 PM | | 7a, Hol, 30min pd lunch | | | | | 8.00 | 694.00 |
| 11/7/2012 | 6:53:00 AM | | 12:00:00 PM | | | | | | | 5.00 | 699.00 |
| 11/7/2012 | 12:00:00 PM | | | | | | | | | | |
| 11/7/2012 | 12:30:00 PM | | 3:30:00 PM | | | | | | | 3.00 | 702.00 |

**Time Detail**

| | | | |
|---|---|---|---|
| Time Period: | 7/16/2012 – 6/30/2013 | Date Up to Date: | 7/10/2013 4:39:30 PM |
| Query: | Previously Selected Employee(s) | Executed on: | 7/10/2013 4:39PM GMT-04:00 |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | surhoni |
| | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Xfr: Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2012 | | 6:55:00 AM | | 12:01:00 PM | | | | | | | 5.00 | 707.00 |
| 11/8/2012 | | 12:30:00 PM | | 3:30:00 PM | | | | | | | 3.00 | 710.00 |
| 11/9/2012 12:00 AM | | 6:54:00 AM | | 11:30:00 AM | | | | | | | 4.50 | 714.50 |
| | | | | | | EV[Marked as Reviewed] | | | | | | |
| 11/9/2012 12:00 AM | UNPAID | *Suspended* | | | | | | 3.50 | | | | 718.00 |
| 11/12/2012 12:00 AM | UNPAID | *Suspended* | | | | | | 8.00 | | | | 726.00 |
| 11/13/2012 12:00 AM | UNPAID | *Suspended* | | | | | | 8.00 | | | | 734.00 |
| 11/14/2012 | | 6:56:00 AM | | 12:00:00 PM | | | | | | | 5.00 | 739.00 |
| 11/14/2012 | | 12:31:00 PM | | 3:36:00 PM | | | | | | | 3.00 | 742.00 |
| 11/15/2012 | | 6:55:00 AM | | 12:00:00 PM | | | | | | | 5.00 | 747.00 |
| 11/15/2012 | | 12:30:00 PM | | 3:32:00 PM | | | | | | | 3.00 | 750.00 |
| 11/16/2012 | | 6:56:00 AM | | 12:00:00 PM | | | | | | | 5.00 | 755.00 |
| 11/16/2012 | | 12:32:00 PM | | 3:32:00 PM | | | | | | | 3.00 | 758.00 |
| 11/17/2012 12:00 AM | Regular *Training* | | | | | | | 8.00 | | | | 766.00 |
| 11/19/2012 | | 6:57:00 AM | | 12:00:00 PM | | | | | | | 5.00 | 771.00 |
| 11/19/2012 | | 12:30:00 PM | | 3:30:00 PM | | | | | | | 3.00 | 774.00 |
| 11/20/2012 | | 6:53:00 AM | | 12:00:00 PM | | | | | | | 5.00 | 779.00 |
| 11/20/2012 | | 12:30:00 PM | | 3:31:00 PM | | | | | | | 3.00 | 782.00 |
| 11/21/2012 | | 6:53:00 AM | | 12:00:00 PM | | | | | | | 5.00 | 787.00 |
| 11/21/2012 | | 12:31:00 PM | | 3:31:00 PM | | | | | | | 3.00 | 790.00 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/16/2012 - 6/30/2013 | Data Up to Date: 7/10/2013 4:40:17 PM |
| Query: | Previously Selected Employee(s) | Executed on: 7/10/2013 4:40PM GMT-04:00 |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: sutton/ |
| | | Insert Page Break After Each Employee: No |

| | | | |
|---|---|---|---|
| Employee: | Wojculewski, John F | ID: C55881 | |
| Status: | Active | Status Date: 6/18/2012 | Time Zone: Eastern |
| Primary Account: | | | Pay Rule: DGMC 5a, HOL, 30 PD LUN |
| DGM/DGM/DECOR/02551/00028110962791- | | | |
| DGM/DGM/DECOR/02551/0002811096240/- | | Start 6/18/2012 | End 12/10/2012 |
| | | 12/10/2012 | Forever |

| Date/Time | Apply To | In Punch | In Exc. | Out Punch | Out Exc. | Xfr. Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2012 | | 4:53:00 AM | | 12:58:00 PM | | | | | | | 8.00 | 8.00 |
| 7/17/2012 | | 2:54:00 AM | | 12:57:00 PM | | | | | | | 10.00 | 18.00 |
| 7/18/2012 | | 4:53:00 AM | | 12:57:00 PM | | | | | | | 8.00 | 26.00 |
| 7/19/2012 | | 3:53:00 AM | | 12:56:00 PM | | | | | | | 9.00 | 35.00 |
| 7/20/2012 | 12:00 AM | Plan Sick | | | | | | | | | 8.00 | 43.00 |
| 7/23/2012 | | 4:53:00 AM | | 12:53:00 PM | | | | | | | 8.00 | 51.00 |
| 7/24/2012 | | 2:53:00 AM | | 10:53:00 AM | | | | | | | 8.00 | 59.00 |
| 7/25/2012 | | 4:53:00 AM | | 12:53:00 PM | | | | | | | 8.00 | 67.00 |
| 7/26/2012 | | 4:53:00 AM | | 12:53:00 PM | | | | | | | 8.00 | 75.00 |
| 7/27/2012 | | 4:53:00 AM | | 12:53:00 PM | | | | 8.00 | | | 8.00 | 83.00 |
| 7/30/2012 | | 4:53:00 AM | | 12:56:00 PM | | | | | | | 8.00 | 91.00 |
| 7/31/2012 | | 4:53:00 AM | | 12:53:00 PM | | | | | | | 8.00 | 99.00 |
| 8/1/2012 | | 4:53:00 AM | | 12:58:00 PM | | | | | | | 8.00 | 107.00 |
| 8/2/2012 | | 2:53:00 AM | | 10:55:00 AM | | | | | | | 8.00 | 115.00 |
| 8/3/2012 | | 4:53:00 AM | | 12:55:00 PM | | | | | | | 8.00 | 123.00 |
| 8/6/2012 | | 12:53:00 AM | | 8:56:00 AM | | | | | | | 8.00 | 131.00 |
| 8/7/2012 | | 4:53:00 AM | | 12:55:00 PM | 8a, Hol, 30min unpd lunch | | | | | | 8.00 | 139.00 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/16/2012 - 6/30/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | |
| Executed on: | 7/10/2013 4:40PM GMT-04:00 |
| Printed for: | sutton1 |
| Insert Page Break After Each Employee: | |

7/10/2013 4:40:17 PM

| Date/Time Xfr/Move, Account | Apply To | In Punch Comment | In Exc | Out Punch Xfr: Work Rule | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24/2012 | | 4:53:00 AM | | 12:53:00 PM | | | | | | 8.00 | 638.25 |
| 10/25/2012 | | 4:53:00 AM | | 12:56:00 PM | | | | | | 8.00 | 646.25 |
| 10/26/2012 | | 2:53:00 AM | | 12:53:00 PM | | | | | | 10.00 | 656.25 |
| 10/29/2012 | | 4:44:00 AM | | 9:05:00 AM EV[Marked as Reviewed] | | | | | | 4.25 | 660.50 |
| 10/29/2012  12:00 AM | Lack of Work | Co Convenience | | | | | 3.75 | | | | 664.25 |
| 10/30/2012  12:00 AM | Lack of Work | 4:53:00 AM Co Convenience | | | | | 8.00 | | | | 672.25 |
| 10/31/2012 | | 4:53:00 AM | | 12:54:00 PM | | | | | | 8.00 | 680.25 |
| 11/1/2012 | | 2:53:00 AM | | 1:11:00 PM | | | | | | 10.25 | 690.50 |
| 11/2/2012 | | 2:53:00 AM | | 1:03:00 PM | | | | | | 10.00 | 700.50 |
| 11/5/2012 | | 4:53:00 AM | | 12:58:00 PM | | | | | | 8.00 | 708.50 |
| 11/6/2012 | | 4:53:00 AM | | 12:55:00 PM | | | | | | 8.00 | 716.50 |
| 11/7/2012 | | 4:53:00 AM | | 12:56:00 PM | | | | | | 8.00 | 724.50 |
| 11/8/2012 | | 4:53:00 AM | | 12:54:00 PM | | | | | | 8.00 | 732.50 |
| 11/9/2012 | | 4:53:00 AM | | 8:54:00 AM EV[Marked as Reviewed] | | | | | | 4.00 | 736.50 |
| 11/9/2012  12:00 AM | Lack of Work | 4:53:00 AM | | 12:53:00 PM | | | 4.00 | | | | 740.50 |
| 11/12/2012 | | 4:53:00 AM | | 12:53:00 PM | | | | | | 8.00 | 748.50 |
| 11/13/2012 | | 4:53:00 AM | | 12:54:00 PM | | | | | | 8.00 | 756.50 |
| 11/14/2012 | | 4:53:00 AM | | 12:54:00 PM | | | | | | 8.00 | 764.50 |

# Time Detail

Time Period: 7/16/2012 - 6/30/2013  
Query: Previously Selected Employee(s)  
Actual/Adjusted: Show hours credited to this period only.

Data Up to Date: 7/10/2013 4:40:17 PM  
Executed on: 7/10/2013 4:40PM GMT-04:00  
Printed for: suttonl  
Insert Page Break After Each Employee: No

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **Xfr/Move: Account** | **Comment** | | | **Xfr: Work Rule** | | | | | | | |
| 11/15/2012 | | 4:53:00 AM | | 12:57:00 PM | | | | | | 8.00 | 772.50 |
| 11/16/2012 | | 4:53:00 AM | | 12:54:00 PM | | | | | | 8.00 | 780.50 |
| 11/19/2012 | | 4:53:00 AM | | 12:55:00 PM | | | | | | 8.00 | 788.50 |
| 11/20/2012 | | 4:53:00 AM | | 5:15:00 AM | | | | | | 0.25 | 788.75 |
| 11/20/2012 | | 5:53:00 AM | | 12:55:00 PM | | | | | | 7.00 | 795.75 |
| 11/20/2012 12:00 AM | Lack of Work | 4:53:00 AM | | 12:53:00 PM | | | 0.75 | | | | 796.50 |
| | Co Convenience | | | | | | | | | | |
| 11/21/2012 | | 4:53:00 AM | | 12:53:00 PM | | | 8.00 | | | 8.00 | 804.50 |
| 11/22/2012 12:00 AM | Thanksgiving | | | | | | 8.00 | | | | 812.50 |
| 11/23/2012 12:00 AM | Day After Thanksgiving | | | | | | 8.00 | | | | 820.50 |
| 11/26/2012 12:00 AM | Vacation | | | | | | 8.00 | | | | 828.50 |
| 11/27/2012 12:00 AM | Vacation | 4:53:00 AM | | 12:53:00 PM | | | 8.00 | | | | 836.50 |
| 11/28/2012 | | 4:53:00 AM | | 12:53:00 PM | | | | | | 8.00 | 844.50 |
| 11/29/2012 | | 4:53:00 AM | | 12:57:00 PM | | | | | | 8.00 | 852.50 |
| 11/30/2012 | | 4:53:00 AM | | 12:53:00 PM | | | | | | 8.00 | 860.50 |
| 12/3/2012 12:00 AM | Vacation | 4:54:00 AM | | 12:55:00 PM | | 8.00 | | | | 8.00 | 868.50 |
| 12/4/2012 | | | | | | | | | | 8.00 | 876.50 |
| 12/5/2012 | | 2:53:00 AM | | 12:53:00 PM | | | | | | 10.00 | 886.50 |
| 12/6/2012 | | 4:53:00 AM | | 12:53:00 PM | | | | | | 8.00 | 894.50 |
| 12/7/2012 | | 4:53:00 AM | | 12:53:00 PM | | | | | | 8.00 | 902.50 |
| 12/10/2012 | | 4:53:00 AM | | 12:54:00 PM | | | | | | 8.00 | 910.50 |
| 12/11/2012 | | 4:53:00 AM | | 12:55:00 PM | | | | | | 8.00 | 918.50 |
| 12/12/2012 | | 4:53:00 AM | | 12:55:00 PM | | | | | | 8.00 | 926.50 |

# Time Detail

| Time Period: | 7/15/2012 - 6/30/2013 | Data Up to Date: | 8/2/2013 8:16:38 AM |
|---|---|---|---|
| Query: | Previously Selected Employee(s) | Executed on: | 8/02/2013 8:16AM GMT-04:00 |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | sutton1 |
| | | Insert Page Break After Each Employee: | No |

| Employee: | Wolbert Jr, Edgar M | | | Time Zone: | Eastern |
|---|---|---|---|---|---|
| **Status:** | Active | | | | |
| **Primary Account:** | | | | DGMC,HE CREW, HOL, 30 PD LUN | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Xfr | Work Rule | Override Amount | Pay Rule | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| XfrMove: Account | | | | Comment: | | | | | | | | | | |
| **Status Date: 6/14/2012** | | | | **Start** | | **End** | | | | | | | | |
| | | | | 6/14/2012 | | 8/27/2012 | | | | | | | | |
| | | | | 8/27/2012 | | 12/3/2012 | | | | | | | | |
| | | | | 12/3/2012 | | Forever | | | | | | | | |
| **ID: 056230** | | | | | | | | | | | | | | |
| DGM/DGM/HE/025524/00031810567861- | | | | | | | | | | | | | | |
| DGM/DGM/HE/025509/000340/0562401- | | | | | | | | | | | | | | |
| DGM/DGM/HE/025524/00031810567861- | | | | | | | | | | | | | | |
| DGM/DGM/HE/025524/00031810567861- | | | | | | | | | | | | | | |
| 7/16/2012 | | 7:30:00 AM | | 3:26:00 PM | | | | | | 8.00 | | | 8.00 | 8.00 |
| 7/17/2012 | 12:00 AM | FMLA | t: Wrong Punch In | | | | | | | 8.00 | | | | 16.00 |
| 7/18/2012 | 12:00 AM | FMLA | FMLA | | | | | | | 8.00 | | | | 24.00 |
| 7/19/2012 | 12:00 AM | FMLA | FML Sick | 7:30:00 AM | 9:30:00 AM | EV[Marked as Reviewed] | | | | 2.00 | | | 2.00 | 26.00 |
| 7/19/2012 | 12:00 AM | FMLA | t: Wrong Punch In | | | | | | | 6.00 | | | | 32.00 |
| 7/20/2012 | 12:00 AM | FMLA | FMLA | | | | | | | 8.00 | | | | 40.00 |
| 7/23/2012 | 12:00 AM | FMLA | FML Sick | | | | | | | 8.00 | | | | 48.00 |
| 7/24/2012 | 12:00 AM | FMLA | | | | | | | | 8.00 | | | | 56.00 |
| 7/25/2012 | 12:00 AM | FMLA | | 3:30:00 PM | 11:32:00 PM | | | | | 8.00 | | | 8.00 | 64.00 |
| 7/26/2012 | 12:00 AM | FMLA | | | | | | | | 8.00 | | | | 72.00 |
| 7/27/2012 | 12:00 AM | FMLA | | | | | | | | 8.00 | | | | 80.00 |
| 7/30/2012 | 12:00 AM | FMLA | | | | | | | | 8.00 | | | | 88.00 |
| 7/31/2012 | 12:00 AM | FMLA | | | | | | | | 8.00 | | | | 96.00 |
| 8/1/2012 | 12:00 AM | FMLA | | | | | | | | 8.00 | | | | 104.00 |
| 8/2/2012 | 12:00 AM | FMLA | | | | | | | | 8.00 | | | | 112.00 |
| 8/3/2012 | 12:00 AM | FMLA | | | | | | | | 8.00 | | | | 120.00 |
| 8/5/2012 | 12:00 AM | FMLA | | 7:30:00 AM | 11:00:00 AM | EV[Marked as Reviewed] | | | | 3.50 | | | 3.50 | 123.50 |
| 8/5/2012 | 12:00 AM | FMLA | t: Wrong Punch In | | | | | | | 4.50 | | | | 128.00 |
| 8/6/2012 | 12:00 AM | FMLA | | | | | | | | 8.00 | | | | 136.00 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/16/2012 - 6/30/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 8/2/2013 8:16:38 AM |
| Executed on: | 8/02/2013 8:16AM GMT-04:00 |
| Printed for: | sutton |
| Insert Page Break After Each Employee: | No |

| Date/Time Xfr/Move: | Apply To Account: | In Punch Comment: | In Exc | Out Punch | Out Exc Xfr: Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2012 + | | 11:24:00 PM | | 7:37:00 AM | 730a, Hol, 30min pd lunch | | | | | 8.00 | 536.00 |
| 10/15/2012 | | 6:53:00 AM | | 3:02:00 PM | 730a, Hol, 30min pd lunch | | | | | 8.00 | 544.00 |
| 10/16/2012 | | 6:53:00 AM | | 3:02:00 PM | | | | | | 8.00 | 552.00 |
| 10/17/2012 | | 6:53:00 AM | | 3:00:00 PM | | | | | | 8.00 | 560.00 |
| 10/18/2012 | | 6:53:00 AM | | 2:59:00 PM | | | | | | 8.00 | 568.00 |
| 10/19/2012 | 1: Wrong Punch In | 6:53:00 AM | | 2:53:00 PM | | | | | | 8.00 | 576.00 |
| 10/22/2012 | | 2:53:00 PM | | 10:58:00 PM | | | | | | 8.00 | 584.00 |
| 10/23/2012 | | 2:53:00 PM | | 11:01:00 PM | | | | | | 8.00 | 592.00 |
| 10/24/2012 | | 2:53:00 PM | | 11:01:00 PM | | | | | | 8.00 | 600.00 |
| 10/25/2012 | | 2:53:00 PM | | 10:54:00 PM | | | | | | 8.00 | 608.00 |
| 10/26/2012   12:00 AM | FMLA | | | | | | 8.00 | | | | 616.00 |
| 10/30/2012   12:00 AM | Lack of Work | | | | | | 8.00 | | | | 624.00 |
| 10/31/2012   12:00 AM | Lack of Work | | | | | | 8.00 | | | | 632.00 |
| 10/31/2012 + | Co Convenience | 10:53:00 PM | | 7:00:00 AM | | | | | | 8.00 | 640.00 |
| 11/1/2012 + | | 10:54:00 PM | | 6:59:00 AM | | | | | | 8.00 | 648.00 |
| 11/2/2012 + | | 10:53:00 PM | | 6:53:00 AM | | | | | | 8.00 | 656.00 |
| 11/5/2012 | | 6:53:00 AM | | 2:58:00 PM | | | | | | 8.00 | 664.00 |
| 11/6/2012 | | 6:54:00 AM | | 2:56:00 PM | | | | | | 8.00 | 672.00 |
| 11/7/2012 | | 6:53:00 AM | | 7:00:00 PM | | | | | | 12.00 | 684.00 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/16/2012 - 6/30/2013 |
| Query: | Previously Selected Employee(s) |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 8/2/2013 8:16:38 AM |
| Executed on: | 8/02/2013 8:16AM GMT-04:00 |
| Printed for: | sutton |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | Comment | In Exc | Out Punch | Out Exc | Xfr-Work Rule | Override Amount | Adj/Ent. Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/8/2012 | | 7:00:00 AM | I: Forgot to Punch | | 3:00:00 PM | | | | | | | 8.00 | 692.00 |
| 11/9/2012 | | 7:00:00 AM | I: Forgot to Punch | | 2:58:00 PM | | | | | | | 8.00 | 700.00 |
| 11/12/2012 | | 2:53:00 PM | I: Forgot to Punch | | 10:59:00 PM | | | | | | | 8.00 | 708.00 |
| 11/13/2012 | | 2:53:00 PM | | | 10:59:00 PM | | | | | | | 8.00 | 716.00 |
| 11/14/2012 | | 2:59:00 PM | | | 11:00:00 PM | | | | | | | 8.00 | 724.00 |
| 11/15/2012 | | 2:53:00 PM | | | 11:04:00 PM | | | | | | | 8.00 | 732.00 |
| 11/16/2012 | | 2:53:00 PM | | | 10:55:00 PM | | | | | | | 8.00 | 740.00 |
| 11/19/2012  + | | 10:53:00 PM | | | 6:53:00 AM | | | | | | | 8.00 | 748.00 |
| 11/20/2012  + | | 10:53:00 PM | | | 6:53:00 AM | | | | | | | 8.00 | 756.00 |
| 11/21/2012  + | | 10:56:00 PM | | | 2:53:00 AM | EV[Marked as Reviewed] | | | | | | 4.00 | 760.00 |
| 11/22/2012  12:00 AM | | | Holiday | | | | | | -4.00 | | | | 756.00 |
| 11/22/2012  12:00 AM | | | Thanksgiving | | | | | | 8.00 | | | | 764.00 |
| 11/22/2012  12:00 AM | | | Lack of Work | | | | | | 4.00 | | | | 768.00 |
| 11/23/2012  12:00 AM | | | Day After Thanksgiving Co Convenience | | | | | | 8.00 | | | | 776.00 |
| 11/24/2012  12:00 AM | | | Lack of Work Co Convenience | | | | | | 8.00 | | | | 784.00 |
| 11/26/2012 | | 6:53:00 AM | | | 3:02:00 PM | | | | | | | 8.00 | 792.00 |
| 11/27/2012 | | 6:53:00 AM | | | 2:59:00 PM | | | | | | | 8.00 | 800.00 |
| 11/28/2012 | | 6:53:00 AM | | | 2:53:00 PM | | | | | | | 8.00 | 808.00 |
| 11/29/2012 | | 6:53:00 AM | | | 2:53:00 PM | | | | | | | 8.00 | 816.00 |